# REDACTED
# FILED UNDER SEAL

EXHIBIT B

| | |
|---|---|
| Fund Balance as of April 30, 2019: | $59,688,438.76 |
| KCC Payment Request: | $527,337.49 |
| | |
| Net Settlement Fund Available for Dist: | $59,161,101.27 |
| | |
| TPP Fund: | $44,548,309.26 |
| Consumer Fund: | $14,612,792.01 |
| | |
| TPP Claims Total Approved Purchases: | $505,901,561.56 |
| TPP Pro-Rata Calculation: | 0.088057268 |
| | |
| Consumer  Claims Total Approved Purchases: | 308,298 |
| Consumer Claims Max Calc | $17.00 |
| Consumer Claims Dist Total: | $5,241,066.00 |
| Consumer Dist Re-Allocation to TPP Pool: | $9,371,726.01 |
| | |
| Revised TPP Fund: | $53,920,035.27 |
| Revised TPP Pro-Rata Calculation | 0.106582069 |

| Claim ID | Name1 | Name2 | Approved Purchase Amount | | Proposed Dist Amt | |
|---|---|---|---|---|---|---|
| LD2-500024960 | 1199S EIU NBF HEALTH AND HUMAN | SERVICE EMPLOYEES | $ | 840,257.07 | $ | 89,556.34 |
| LD2-500022569 | 3M COMPANY | | $ | 142,082.14 | $ | 15,143.41 |
| LD2-500025495 | Acushnet Company | c/o Crowell & Moring LLP | $ | 25,906.97 | $ | 2,761.22 |
| LD2-500021716 | ADMINISTRATIVE SERVICES LLC, | A NEUSTAR COMPANY | $ | 7,814.37 | $ | 832.87 |
| LD2-500026440 | ADP, LLC | c/o Crowell & Moring LLP | $ | 288,241.37 | $ | 30,721.36 |
| LD2-500023468 | ADVANCED MICRO DEVICES, INC. | | $ | 8,133.77 | $ | 866.91 |
| LD2-500026726 | ADVANTAGE SALES AND MARKETING | c/o Crowell & Moring LLP | $ | 18,001.04 | $ | 1,918.59 |
| LD2-500021490 | ADVENTIST RISK MANAGEMENT, | INC. | $ | 116,982.50 | $ | 12,468.24 |
| LD2-500026300 | AETNA INC. | | $ | 37,132,778.50 | $ | 3,957,688.37 |
| LD2-500026424 | Agilent Technologies, Inc. | c/o Crowell & Moring LLP | $ | 55,726.46 | $ | 5,939.44 |
| LD2-500022550 | AK STEEL CORPORATION | | $ | 63,312.07 | $ | 6,747.93 |
| LD2-500021333 | ALLEGIANCE BENEFIT PLAN | MANAGEMENT S BEND COMMUNITY | $ | 231.51 | $ | 24.67 |
| LD2-500010978 | ALLEGIANCE BENEFIT PLAN | MANAGEMENT ELECTRICAL | $ | 218.47 | $ | 23.28 |
| LD2-500010528 | ALLEGIANCE BENEFIT PLAN | MANAGEMENT INC. STOCKMAN | $ | 686.39 | $ | 73.16 |
| LD2-500021082 | ALLEGIANCE LIFE & HEALTH | INSURANCE COMPANY, INC. | $ | 1,181.12 | $ | 125.89 |
| LD2-500021600 | ALLIANZ LIFE | | $ | 6,233.20 | $ | 664.35 |
| LD2-500026327 | ALLIED NATIONAL, INC. | | $ | 9,000.00 | $ | 959.24 |
| LD2-500022127 | ALSCO INC. | | $ | 1,379.29 | $ | 147.01 |
| LD2-500025142 | Alticor Inc. | c/o Crowell & Moring LLP | $ | 7,454.92 | $ | 794.56 |
| LD2-500025134 | Amazon.com, Inc. | c/o Crowell & Moring LLP | $ | 480,043.97 | $ | 51,164.08 |
| LD2-500024006 | AMERICAN EAGLE OUTFITTERS INC | C/O FRS | $ | 3,283.24 | $ | 349.93 |
| LD2-500025800 | AMERICAN ELECTRIC POWER | SERVICE CORPORATION | $ | 36,533.71 | $ | 3,893.84 |
| LD2-500025819 | AMERICAN ELECTRIC POWER | SERVICE CORPORATION CONESVILLE | $ | 24,237.01 | $ | 2,583.23 |
| LD2-500010633 | AMN HEALTHCARE, INC. | | $ | 3,347.42 | $ | 356.77 |
| LD2-500023247 | ANTHEM, INC. ON BEHALF OF ITS | SUBSIDIARIES ANTHEM, INC | $ | 33,068,758.87 | $ | 3,524,536.75 |
| LD2-500023255 | ANTHEM, INC. ON BEHALF OF ITS | SUBSIDIARIES ANTHEM, INC | $ | 7,221,225.96 | $ | 769,653.21 |
| LD2-500022062 | APPVION OPERATIONS, INC. | | $ | 5,988.34 | $ | 638.25 |
| LD2-500025150 | Aptiv Services US, LLC | c/o Crowell & Moring LLP | $ | 75,018.63 | $ | 7,995.64 |
| LD2-500021791 | APWU HEALTH PLAN | | $ | 405,923.14 | $ | 43,264.13 |
| LD2-500024014 | ARCHER DANIELS MIDLAND CO. | C/O FRS | $ | 2,945.73 | $ | 313.96 |
| LD2-500023093 | ARCONIC | | $ | 248,409.55 | $ | 26,476.00 |
| LD2-500024359 | Arconic Inc. | c/o Crowell & Moring LLP | $ | 578,291.57 | $ | 61,635.51 |
| LD2-500021724 | ARMACELL LLC | | $ | 6,152.56 | $ | 655.75 |
| LD2-500025215 | Ascena Retail Group, Inc. | c/o Crowell & Moring LLP | $ | 56,756.34 | $ | 6,049.21 |
| LD2-500021929 | ASHWAUBENON SCHOOL DISTRICT | | $ | 865.86 | $ | 92.29 |
| LD2-500021449 | ASTRAZENECA PHARMACEUTICALS LP | | $ | 33,909.51 | $ | 3,614.15 |
| LD2-500024707 | AT&T INC. | | $ | 2,571,542.45 | $ | 274,080.32 |

| ID | Name | Detail | | Amount 1 | | Amount 2 |
|---|---|---|---|---|---|---|
| LD2-500026459 | Automobile Club of Southern Ca | c/o Crowell & Moring LLP | $ | 688,948.80 | $ | 73,429.59 |
| LD2-500025584 | AUTO-OWNERS INSURANCE COMPANY | HOME-OWNERS INSURANCE COMPANY | $ | 212,900.12 | $ | 22,691.34 |
| LD2-500023891 | AVMED AND ITS ASOS | C/O RAWLINGS & ASSOCIATES PLLC | $ | 1,873,817.95 | $ | 199,715.39 |
| LD2-500025401 | BAE Systems, Inc. | c/o Crowell & Moring LLP | $ | 196,995.85 | $ | 20,996.23 |
| LD2-500024030 | BAPTIST MEMORIAL HEALTH CARE | C/O FRS | $ | 18,946.33 | $ | 2,019.34 |
| LD2-500025908 | BARNES & NOBLE, INC | | $ | 44,737.35 | $ | 4,768.20 |
| LD2-500010757 | BARRETT CONSULTING | | $ | 10,000.00 | $ | 1,065.82 |
| LD2-500021511 | BARTLETT & WEST, INC. | | $ | 174.08 | $ | 18.55 |
| LD2-500023530 | BASF CORPORATION | | $ | 50,853.13 | $ | 5,420.03 |
| LD2-500022100 | BASHAS' INC. | | $ | 1,798.89 | $ | 191.73 |
| LD2-500025754 | BAYSTATE HEALTH INC | C/O MCAG | $ | 16,977.19 | $ | 1,809.46 |
| LD2-500025657 | BCBS ALABAMA | | $ | 394,532.47 | $ | 42,050.09 |
| LD2-500025649 | BCBS ALABAMA FOR SELF-FUNDED | PLANS | $ | 208,018.18 | $ | 22,171.01 |
| LD2-500025703 | BCBS MICHIGAN (INCL. SUB BLUE | CARE NETWORK) | $ | 116,078.85 | $ | 12,371.92 |
| LD2-500025690 | BCBS MICHIGAN FOR SELF-FUNDED | PLANS | $ | 602,905.17 | $ | 64,258.88 |
| LD2-500022941 | BCBSM INC. D/B/A BLUE CROSS | BLUE SHIELD OF MN FULLY | $ | 2,744,380.02 | $ | 292,501.70 |
| LD2-500022950 | BCBSM INC. D/B/A BLUE CROSS | BLUE SHIELD OF MN SELF | $ | 1,346,022.33 | $ | 143,461.85 |
| LD2-500023956 | BDO USA, LLP | | $ | 6,870.30 | $ | 732.25 |
| LD2-500025410 | Bechtel Corporation | c/o Crowell & Moring LLP | $ | 9,688.44 | $ | 1,032.61 |
| LD2-500022623 | BENEFIT PLAN ADMINISTRATION | OF WI | $ | 89,764.10 | $ | 9,567.24 |
| LD2-500022844 | BENESYS | | $ | 603.38 | $ | 64.31 |
| LD2-500025673 | BENESYS, INC. | | $ | 1,281.27 | $ | 136.56 |
| LD2-500010943 | BEST BUY FLEXIBLE BENEFIT | | $ | 58,304.44 | $ | 6,214.21 |
| LD2-500023697 | BLACK & VEATCH HOLDING COMPANY | | $ | 15,369.01 | $ | 1,638.06 |
| LD2-500022755 | BLUE CROSS AND BLUE SHIELD OF | MASSACHUSETTS, INC ASC | $ | 1,912,276.29 | $ | 203,814.36 |
| LD2-500022747 | BLUE CROSS AND BLUE SHIELD OF | MASSACHUSETTS, INC HEALTH | $ | 2,723,550.16 | $ | 290,281.61 |
| LD2-500023786 | BLUE CROSS BLUE SHIELD | ASSOCIATION AND ASOS | $ | 10,198,272.00 | $ | 1,086,952.93 |
| LD2-500024871 | BLUE CROSS BLUE SHIELD | OF VERMONT AND ASOS | $ | 90,609.64 | $ | 9,657.36 |
| LD2-500022267 | BLUE CROSS BLUE SHIELD OF | FLORIDA INC. | $ | 10,615,915.59 | $ | 1,131,466.25 |
| LD2-500022640 | BLUE CROSS BLUE SHIELD OF | NORTH DAKOTA | $ | 181,251.80 | $ | 19,318.19 |
| LD2-500023735 | BLUE CROSS OF IDAHO AND | AFFILIATED ASOS | $ | 11,688.54 | $ | 1,245.79 |
| LD2-500023948 | BLUECROSS BLUESHIELD OF | SC AND ASOS | $ | 224,917.43 | $ | 23,972.17 |
| LD2-500023603 | BLUECROSS BLUESHIELD OF | TENNESSEE AND ITS ASOS | $ | 2,436,701.29 | $ | 259,708.67 |
| LD2-500021759 | BOY SCOUTS OF AMERICA | | $ | 10,786.36 | $ | 1,149.63 |
| LD2-500023930 | BOYDS DRUG MART | | $ | 161,039.29 | $ | 17,163.90 |
| LD2-500023123 | BRICKSTREET MUTUAL INSURANCE | COMPANY | $ | 51,035.98 | $ | 5,439.52 |
| LD2-500025436 | Bridgestone Americas Inc. | c/o Crowell & Moring LLP | $ | 2,165.99 | $ | 230.86 |
| LD2-900001089 | BROADCOM, INC | C/O CROWELL & MORING | $ | 140,567.15 | $ | 14,981.94 |

| ID | Name | Detail | Amount 1 | Amount 2 |
|---|---|---|---|---|
| LD2-500025720 | BRONSON HEALTHCARE GROUP | C/O MCAG | $ 619.32 | $ 66.01 |
| LD2-500024057 | BROOKDALE SENIOR LIVING INC | C/O FRS | $ 18,196.15 | $ 1,939.38 |
| LD2-500011001 | C&O EMPLOYEES HOSPITAL | ASSOCIATION | $ 1,936.32 | $ 206.38 |
| LD2-500010889 | CADENCE DESIGN SYSTEMS, INC. | | $ 16,435.13 | $ 1,751.69 |
| LD2-500026378 | Caleres Inc. | c/o Crowell & Moring LLP | $ 5,292.93 | $ 564.13 |
| LD2-500025860 | CALPERS | | $ 2,223,824.90 | $ 237,019.86 |
| LD2-500025894 | CAMBIA HEALTH SOLUTIONS | | $ 97,442.83 | $ 10,385.66 |
| LD2-500025886 | CAMBIA HEALTH SOLUTIONS FOR | SELF-FUNDED PLANS | $ 27,799.63 | $ 2,962.94 |
| LD2-500026092 | CARDINAL HEALTH INC. GROUP | BENEFIT PLAN | $ 46,295.22 | $ 4,934.24 |
| LD2-500024910 | CAREFIRST BLUECROSS BLUESHIELD | AND ASOS | $ 410,183.19 | $ 43,718.17 |
| LD2-500026718 | CarMax, Inc. | c/o Crowell & Moring LLP | $ 9,054.01 | $ 965.00 |
| LD2-500023450 | CAROLINA-VIRGINIA UFCW & | EMPLOYERS HEALTH BENEFIT FUND | $ 224.06 | $ 23.88 |
| LD2-500021899 | CATERPILLAR GLOBAL MINING LLC | | $ 5,225.13 | $ 556.91 |
| LD2-500021880 | CATERPILLAR INC. | | $ 22,559.42 | $ 2,404.43 |
| LD2-500025398 | CBS Corporation | c/o Crowell & Moring LLP | $ 150,543.43 | $ 16,045.23 |
| LD2-500000077 | CEMSTONE PRODUCTS COMPANY | | $ 6,333.28 | $ 675.01 |
| LD2-500022283 | CENT. STATES, SE. & SW. AREAS | HEALTH & WELFARE FUND | $ 120,111.07 | $ 12,801.69 |
| LD2-500025223 | CENTENE CORP. | C/O RAWLINGS & ASSOCIATES PLLC | $ 1,453,330.69 | $ 154,898.99 |
| LD2-500025339 | CENTRACARE HEALTH | | $ 26,738.43 | $ 2,849.84 |
| LD2-500025538 | CENTRAL HEALTH PLAN OF | CALIFORNIA | $ 1,342,288.70 | $ 143,063.91 |
| LD2-500021198 | CENTRAL MUTUAL INSURANCE | COMPANY | $ 652.87 | $ 69.58 |
| LD2-500010374 | CENTRAL PENNSYLVANIA | TEAMSTERS H&W FUND | $ 5,411.49 | $ 576.77 |
| LD2-500010900 | CENTURI CONSTRUCTION GROUP, | INC. | $ 5,071.23 | $ 540.50 |
| LD2-500021503 | CF INDUSTRIES HOLDINGS, INC. | | $ 10,700.91 | $ 1,140.53 |
| LD2-500021589 | CHESTERFIELD RESOURCES, INC. | | $ 78,185.95 | $ 8,333.22 |
| LD2-500023484 | CHICAGO GRAPHIC ARTS HEALTH | & WELFARE FUND | $ 183.37 | $ 19.54 |
| LD2-500022488 | CHICAGO LABORERS PENSION & | WELFARE FUNDS | $ 1,125.11 | $ 119.92 |
| LD2-500026602 | CHINESE COMMUNITY HEALTH PLAN | | $ 236,918.06 | $ 25,251.22 |
| LD2-500025312 | CHSLI/CATHOLIC HEALTH SERVICES | | $ 181,316.19 | $ 19,325.05 |
| LD2-500026319 | CIGNA HEALTH AND LIFE | INSURANCE COMPANY | $ 10,758,670.78 | $ 1,146,681.39 |
| LD2-500024065 | CINTAS CORPORATION C/O FRS | | $ 1,822.03 | $ 194.20 |
| LD2-500025487 | Cisco Systems, Inc. | c/o Crowell & Moring LLP | $ 188,026.24 | $ 20,040.23 |
| LD2-500021414 | CITY OF COLUMBIA, MO | | $ 1,000.85 | $ 106.67 |
| LD2-500010625 | CITY OF GROSSE POINTE FARMS | | $ 885.30 | $ 94.36 |
| LD2-500021554 | CITY OF JANESVILLE, WISCONSIN | | $ 1,202.22 | $ 128.14 |
| LD2-500010986 | CITY OF PROVIDENCE, RHODE | ISLAND | $ 11,749.12 | $ 1,252.25 |
| LD2-500010420 | CLARE ROSE, INC. | | $ 452.31 | $ 48.21 |
| LD2-500025193 | Clean Harbors, Inc. | c/o Crowell & Moring LLP | $ 7,482.31 | $ 797.48 |

| ID | Name | | Amount 1 | | Amount 2 |
|---|---|---|---|---|---|
| LD2-500022852 | CNH INDUSTRIAL AMERICA LLC | | $ 83,595.44 | $ | 8,909.77 |
| LD2-500010382 | COASTAL CAROLINA HEALTH CARE, | PA | $ 1,271.39 | $ | 135.51 |
| LD2-500010447 | COLLINS SECURITY | | $ 60.00 | $ | 6.39 |
| LD2-500022534 | COMMUNICATIONS WORKERS OF | AMERICA | $ 903.45 | $ | 96.29 |
| LD2-500024421 | Community Health Options | c/o Crowell & Moring LLP | $ 245,519.85 | $ | 26,168.01 |
| LD2-500025266 | COMMUNITY HEALTH SYSTEMS | | $ 81,926.22 | $ | 8,731.87 |
| LD2-500025770 | COMPASS GROUP USA | C/O MCAG | $ 9,242.12 | $ | 985.04 |
| LD2-500021970 | COMPASS ROSE BENEFITS GROUP | | $ 12,278.73 | $ | 1,308.69 |
| LD2-500026149 | COMPUSYS, INC. | OPERATING ENGINEERS LOCAL 101 | $ 14,356.18 | $ | 1,530.11 |
| LD2-500023670 | CONCORDIA HEALTH PLAN | | $ 14,069.03 | $ | 1,499.51 |
| LD2-500022801 | CONSTRUCTION WORKERS LOCAL | 147 WELFARE FUND | $ 9,023.89 | $ | 961.78 |
| LD2-500021864 | COOPERATING RAILWAY LABOR | ORGANIZATIONS | $ 15,291.51 | $ | 1,629.80 |
| LD2-500010838 | CORE LABORATORIES LP | | $ 4,063.74 | $ | 433.12 |
| LD2-500024430 | CoreLogic, Inc. | c/o Crowell & Moring LLP | $ 15,351.42 | $ | 1,636.19 |
| LD2-500023522 | CORNELL UNIVERSITY | | $ 91,649.42 | $ | 9,768.18 |
| LD2-500021678 | COUNTY OF DOOR | | $ 10,076.49 | $ | 1,073.97 |
| LD2-500022003 | CROOKER CONSTRUCTION, LLC | | $ 263.21 | $ | 28.05 |
| LD2-500026700 | CROSS MANUFACTURING, INC. | | $ 380.04 | $ | 40.51 |
| LD2-500023557 | CSM | | $ 9,377.00 | $ | 999.42 |
| LD2-500024448 | CSX Transportation, Inc. | c/o Crowell & Moring LLP | $ 356,103.45 | $ | 37,954.24 |
| LD2-500025967 | CURTIS, MALLET-PREVOST, COLT | & MOSLE LLP | $ 2,321.57 | $ | 247.44 |
| LD2-500024995 | Darden Restaurants, Inc. | c/o Crowell & Moring LLP | $ 6,109.56 | $ | 651.17 |
| LD2-500024812 | DaVita Inc. | c/o Crowell & Moring LLP | $ 231,786.32 | $ | 24,704.27 |
| LD2-500010498 | DBA DIET MAGIC LLC | | $ 4,000.00 | $ | 426.33 |
| LD2-500025940 | DEA HEALTH AND WELFARE FUND | C/O MIRKIN & GORDON, P.C. | $ 35,225.86 | $ | 3,754.45 |
| LD2-500025983 | DEA RETIREE HEALTH AND WELFARE | FUND | $ 126,108.44 | $ | 13,440.90 |
| LD2-500022240 | DEAN HEALTH PLAN, INC. | | $ 468,006.06 | $ | 49,881.05 |
| LD2-500025452 | Delaware North Companies Inc. | c/o Crowell & Moring LLP | $ 31,002.82 | $ | 3,304.34 |
| LD2-500026394 | DELL INC. | | $ 96,608.94 | $ | 10,296.78 |
| LD2-500023409 | DHL SUPPLY CHAIN D/B/A EXEL | | $ 11,820.90 | $ | 1,259.90 |
| LD2-500022704 | DICK'S SPORTING GOODS, INC. | | $ 845.45 | $ | 90.11 |
| LD2-500022194 | DIOCESE OF WHEELING-CHARLESTON | C/O FRS | $ 1,971.01 | $ | 210.07 |
| LD2-500024081 | DISCOVER FINANCIAL SERVICES | | $ 6,673.26 | $ | 711.25 |
| LD2-500026130 | DISNEY SIGNATURE BENEFITS PLAN | c/o Crowell & Moring LLP | $ 427,375.85 | $ | 45,550.60 |
| LD2-500023131 | DOUGLAS COUNTY - SELF-FUNDED | HEALTH PLAN | $ 415.22 | $ | 44.26 |
| LD2-500025797 | DPS HEALTH PLAN | C/O MCAG | $ 8,083.13 | $ | 861.52 |
| LD2-500010749 | DUCOMMUN INCORPORATED | | $ 17,244.56 | $ | 1,837.96 |
| LD2-500024090 | EASTERN MAINE HEALTHCARE C/O | FRS | $ 1,195.50 | $ | 127.42 |

| ID | Name | | Amount 1 | Amount 2 |
|---|---|---|---|---|
| LD2-500024243 | EDGE PHARMACY/EDGE PRODICTIONS | | $ 9,500.00 | $ 1,012.53 |
| LD2-500022607 | ELECTRICAL INSURANCE TRUSTEES | | $ 11,842.13 | $ 1,262.16 |
| LD2-500021732 | ELECTRICAL WORKERS LOCAL NO. | 86 INSURANCE FUND | $ 3,616.93 | $ 385.50 |
| LD2-900001070 | ELECTROLUX NORTH AMERICA, INC. | | $ 127,044.68 | $ 13,540.68 |
| LD2-500024952 | EMBLEMHEALTH AND ITS ASOS | C/O CROWELL & MORING LLP | $ 292,234.53 | $ 31,146.96 |
| LD2-500023360 | EMPIRE | C/O RAWLINGS & ASSOCIATES PLLC | $ 5,000.00 | $ 532.91 |
| LD2-500026165 | EMPLOYEE MEDICAL HEALTH PLAN | OF SUFFOLK COUNTY | $ 427,103.29 | $ 45,521.55 |
| LD2-500022674 | ENVELOPE FREEDOM HOLDINGS, LLC | | $ 907.76 | $ 96.75 |
| LD2-500021180 | EQUITY RESIDENTIAL | MANAGEMENT, L.L.C. | $ 6,705.49 | $ 714.68 |
| LD2-500023158 | ERNST & YOUNG LLP | | $ 60,793.33 | $ 6,479.48 |
| LD2-500021805 | ESIS, INC. | | $ 4,077,169.00 | $ 434,553.11 |
| LD2-500025789 | ESSITY NORTH AMERICA | C/O MCAG | $ 28,093.63 | $ 2,994.28 |
| LD2-500023760 | Eversource Energy | c/o Crowell & Moring LLP | $ 397,905.80 | $ 42,409.62 |
| LD2-500010803 | EVOLENT HEALTH LLC | | $ 363.62 | $ 38.76 |
| LD2-500010994 | EXAMINATION MANAGEMENT | SERVICES, INC. (EMSI) | $ 275.20 | $ 29.33 |
| LD2-500021783 | EXCELLUS BLUECROSS BLUESHIELD | | $ 9,478,560.00 | $ 1,010,244.54 |
| LD2-500021813 | EXCELLUS HEALTH PLAN, INC | | $ 19,783.25 | $ 2,108.54 |
| LD2-500022909 | EXCELSIOR SOLUTIONS | | $ 6,798.04 | $ 724.55 |
| LD2-500021201 | EXCO RESOURCES, INC. | | $ 2,682.89 | $ 285.95 |
| LD2-500026297 | EXPRESS SCRIPTS | | $ 7,165,777.55 | $ 763,743.40 |
| LD2-500010854 | EXPRESSJET AIRLINES | | $ 2,668.01 | $ 284.36 |
| LD2-500023220 | FAIRVIEW PHARMACY SERVICES, | LLC | $ 489,350.82 | $ 52,156.02 |
| LD2-500021988 | FAXTON-ST. LUKE'S HEALTHCARE | | $ 52,329.59 | $ 5,577.40 |
| LD2-500023972 | FEDERATED MUTUAL INSURANCE | COMPANY | $ 200,813.09 | $ 21,403.07 |
| LD2-500024693 | FEDEX CORPORATION | | $ 111,640.82 | $ 11,898.91 |
| LD2-500010129 | FERCH, DANIEL DBA LAPTOP GUY | | $ 247.14 | $ 26.34 |
| LD2-500025428 | Ferguson Enterprises, Inc. | c/o Crowell & Moring LLP | $ 10,879.41 | $ 1,159.55 |
| LD2-500021619 | FIREMAN'S FUND | THE SALVATION ARMY | $ 10,485.00 | $ 1,117.51 |
| LD2-500024464 | First Republic Bank | c/o Crowell & Moring LLP | $ 26,254.19 | $ 2,798.23 |
| LD2-500021660 | FISERV INC. | | $ 23,239.74 | $ 2,476.94 |
| LD2-500023840 | Foot Locker, Inc. | c/o Crowell & Moring LLP | $ 21,062.36 | $ 2,244.87 |
| LD2-500023263 | FORMOSA PLASTICS CORPORATION | U.S.A. | $ 2,487.48 | $ 265.12 |
| LD2-500025517 | Fortive Corporation | c/o Crowell & Moring LLP | $ 26,485.67 | $ 2,822.90 |
| LD2-500022895 | FOUNDERS HEALTHCARE LLC (DBA | PREFERRED HOMECARE) | $ 2,466.65 | $ 262.90 |
| LD2-500021937 | FREEPORT-MCMORAN INC. | | $ 28,034.68 | $ 2,987.99 |
| LD2-500025185 | FRESENIUS MEDICAL CARE | | $ 87,346.17 | $ 9,309.54 |
| LD2-500024898 | GENENTECH, INC. | | $ 110,818.39 | $ 11,811.25 |
| LD2-500010714 | GENERAL BUILDING LABORESRS' | LOCAL 66 WELFARE FUND | $ 24,932.52 | $ 2,657.36 |

| | | | | |
|---|---|---|---|---|
| LD2-500025444 | General Dynamics Corporation | | $ | 89,910.48 | $ | 9,582.85 |
| LD2-500022690 | GENERAL ELECTRIC COMPANY | | $ | 1,809,050.19 | $ | 192,812.31 |
| LD2-500025002 | General Electric Company | c/o Crowell & Moring LLP | $ | 1,801,823.48 | $ | 192,042.07 |
| LD2-500025827 | General Mills, Inc. | c/o Crowell & Moring LLP | $ | 205,876.81 | $ | 21,942.78 |
| LD2-500026386 | General Motors LLC | c/o Crowell & Moring LLP | $ | 161,228.29 | $ | 17,184.04 |
| LD2-500021562 | GLMV ARCHITECTURE, INC. | | $ | 1,152.73 | $ | 122.86 |
| LD2-500022038 | GODFREY & KAHN | | $ | 3,046.60 | $ | 324.71 |
| LD2-500021112 | GOODYEAR RETIREE HEALTH CARE | TRUST | $ | 114,639.54 | $ | 12,218.52 |
| LD2-500021910 | GREAT LAKES CENTRAL RAILROAD | | $ | 3,407.80 | $ | 363.21 |
| LD2-500022020 | GREAT PLAINS MANUFACTURING, | INC. | $ | 848.23 | $ | 90.41 |
| LD2-500025460 | GREAT-WEST LIFE & ANNUITY | INSURANCE COMPANY | $ | 2,483.14 | $ | 264.66 |
| LD2-500021228 | GREEN BAY PACKAGING INC. | | $ | 13,654.61 | $ | 1,455.34 |
| LD2-500024774 | GROUP HEALTH COOPERATIVE AND | ITS ASOS | $ | 7,153.63 | $ | 762.45 |
| LD2-500021317 | GU LLC | GU SERVICES LLC | $ | 48.00 | $ | 5.12 |
| LD2-500026262 | GUIDESTONE FINANCIAL RESOURCES | | $ | 32,006.62 | $ | 3,411.33 |
| LD2-500025509 | Gymboree Group, Inc. | c/o Crowell & Moring LLP | $ | 63,950.64 | $ | 6,815.99 |
| LD2-500023301 | HARRIS CORPORATION | | $ | 76,156.65 | $ | 8,116.93 |
| LD2-500028875 | HARVARD PILGRIM HEALTH CARE | INC AND ASOS | $ | 3,527,131.78 | $ | 375,929.00 |
| LD2-500025240 | HCA | | $ | 350,639.48 | $ | 37,371.88 |
| LD2-500023700 | HEALTH NET INC. | C/O RAWLINGS & ASSOCIATES PLLC | $ | 14,308,163.61 | $ | 1,524,993.68 |
| LD2-500023964 | HEALTHFIRST, INC. | | $ | 2,510,045.33 | $ | 267,525.83 |
| LD2-900001054 | HEALTHNOW NEW YORK, INC | | $ | 2,649,991.26 | $ | 282,441.55 |
| LD2-500022712 | HEAVY AND GENERAL LABORERS | WELFARE FUND | $ | 5,951.27 | $ | 634.30 |
| LD2-500025347 | Helix Electric, Inc. | | $ | 2,113.49 | $ | 225.26 |
| LD2-500025363 | Hewlett-Packard Company | c/o Crowell & Moring LLP | $ | 275,922.57 | $ | 29,408.40 |
| LD2-500022461 | HIGHMARK BCBSD INC. | | $ | 8,404.26 | $ | 895.74 |
| LD2-500022453 | HIGHMARK INC. | | $ | 140,588.19 | $ | 14,984.18 |
| LD2-500022470 | HIGHMARK WEST VIRGINIA INC. | | $ | 84,860.90 | $ | 9,044.65 |
| LD2-500010617 | HOME HEALTH ASSIST | | $ | 53.00 | $ | 5.65 |
| LD2-500022046 | HOME INSTEAD | | $ | 200.00 | $ | 21.32 |
| LD2-500024111 | HONEYWELL INTERNATIONAL INC | C/O FRS | $ | 400,572.22 | $ | 42,693.82 |
| LD2-500026068 | HORIZON BLUE CROSS BLUE | SHIELD OF NJ | $ | 788,277.91 | $ | 84,016.29 |
| LD2-500022976 | HORNBECK OFFSHORE OPERATORS | | $ | 1,903.24 | $ | 202.85 |
| LD2-500000050 | HOSPICE OF THE VALLEY | | $ | 26,121.41 | $ | 2,784.07 |
| LD2-500026661 | HOSPITAL FOR SPECIAL CARE | | $ | 94,121.26 | $ | 10,031.64 |
| LD2-500023921 | HUMANA INC. | | $ | 13,682,279.35 | $ | 1,458,285.65 |
| LD2-900001100 | HUNTINGTON INGALLS INDUSTRIES | C/O CROWELL & MORING | $ | 1,922.70 | $ | 204.93 |
| LD2-500025835 | HUNTON ANDREWS KURTH LLP | ATRIUM - CHS LIVEWELL HEALTH | $ | 29,483.16 | $ | 3,142.38 |

| | | | |
|---|---|---|---|
| LD2-500026122 | HUNTON ANDREWS KURTH LLP | | $ 64,187.80 | $ 6,841.27 |
| LD2-500022445 | HURON CASTING, INC. | | $ 4,175.94 | $ 445.08 |
| LD2-500025029 | Hyatt Corporation | c/o Crowell & Moring LLP | $ 16,038.69 | $ 1,709.44 |
| LD2-500022526 | HYDRO | SHELL LUBICANTS | $ 3,212.73 | $ 342.42 |
| LD2-500024235 | HY-VEE, INC. | | $ 6,038.12 | $ 643.56 |
| LD2-500023506 | IBEW LOCAL NO 150 WELFARE FUND | | $ 3,305.62 | $ 352.32 |
| LD2-500010951 | IBEW LOCAL UNION 124 HEALTH | AND WELFARE | $ 355.10 | $ 37.85 |
| LD2-500023883 | INDEPENDENCE BLUE CROSS LLC | AMERIHEALTH HMO, INC. | $ 103,533.46 | $ 11,034.81 |
| LD2-500023905 | INDEPENDENCE BLUE CROSS LLC | SELF-FUNDED | $ 14,242.20 | $ 1,517.96 |
| LD2-500025924 | INDEPENDENT HEALTH ASSOC. | INC. & ITS SUBSIDIARIES | $ 3,618,686.51 | $ 385,687.10 |
| LD2-500021708 | INDEPENDENT STAVE COMPANY | | $ 201.71 | $ 21.50 |
| LD2-500023280 | INTEPLAST GROUP CORPORATION | C/O CLAIMS COMPENSATION BUREAU | $ 2,654.60 | $ 282.93 |
| LD2-500026033 | INTERNATIONAL BUSINESS MACHINE | S CORPORATION (IBM) | $ 660,063.37 | $ 70,350.92 |
| LD2-500022615 | INTERNATIONAL PAPER COMPANY | | $ 106,361.45 | $ 11,336.22 |
| LD2-500025037 | Iron Mountain Incorporated | c/o Crowell & Moring LLP | $ 6,138.81 | $ 654.29 |
| LD2-500025932 | IRON WORKERS DIST. COUNCIL OF | NEW ENGLAND | $ 28,731.43 | $ 3,062.26 |
| LD2-500021406 | IRON WORKERS LOCAL 17 | INSURANCE BENEFIT FUND | $ 339.80 | $ 36.22 |
| LD2-500024227 | IUOE AND PIPE LINE EMPLOYERS | HEALTH & WELFARE FUND | $ 3,537.72 | $ 377.06 |
| LD2-500021163 | IUOE LOCAL 132 HEALTH & | WELFARE FUND | $ 11,399.07 | $ 1,214.94 |
| LD2-500022429 | IUOE LOCAL 181 HEALTH & | WELFARE FUND | $ 3,623.11 | $ 386.16 |
| LD2-500025975 | IUPAT WELFARE FUND OF WESTERN | PENNSYLVANIA | $ 210.63 | $ 22.45 |
| LD2-500025045 | Jack in the Box Inc. | c/o Crowell & Moring LLP | $ 226,406.83 | $ 24,130.91 |
| LD2-500010897 | JOCKEY INTERNATIONAL, INC. | SELF-INSURED EMPLOYEE HEALTH | $ 3,349.93 | $ 357.04 |
| LD2-500000093 | KACIE'S CLEANING | | $ 110.00 | $ 11.72 |
| LD2-500023271 | KAISER FOUNDATION HEALTH | PLAN, INC. | $ 16,853,111.82 | $ 1,796,239.53 |
| LD2-500021090 | KANSAS ELECTRIC COOPERATIVE | HEALTH INSURANCE TRUST | $ 1,292.57 | $ 137.76 |
| LD2-500021740 | KELLER ISD | | $ 4,015.43 | $ 427.97 |
| LD2-500024154 | KELLOGG BROWN ROOT C/O FRS | | $ 10,462.68 | $ 1,115.13 |
| LD2-500021350 | KEMIN INDUSTRIES INC | | $ 1,527.46 | $ 162.80 |
| LD2-500026670 | KENT CORPORATION | | $ 4,334.62 | $ 461.99 |
| LD2-500026190 | KENT RECOVERY SERVICES FBO | BRISTOL-MYERS-SQUIBB CO | $ 105,220.22 | $ 11,214.59 |
| LD2-500026203 | KENT RECOVERY SERVICES FBO | EASTMAN KODAK COMPANY | $ 20,734.81 | $ 2,209.96 |
| LD2-500023646 | KENT RECOVERY SERVICES FBO | KELLOGG COMPANY | $ 31,991.60 | $ 3,409.73 |
| LD2-500025207 | KENT RECOVERY SERVICES FBO | NCL CORPORATION LTD. | $ 7,882.13 | $ 840.09 |
| LD2-500026211 | KENT RECOVERY SERVICES FBO | PHILIPS ELECTRONICS | $ 78,707.50 | $ 8,388.81 |
| LD2-500026860 | KENT RECOVERY SERVICES FBO | SPRINT/UNITED MGMT CO. | $ 37,181.93 | $ 3,962.93 |
| LD2-500022968 | KEY RISK INSURANCE | | $ 81,744.03 | $ 8,712.45 |
| LD2-500025118 | Kia Motors America, Inc. | c/o Crowell & Moring LLP | $ 3,123.15 | $ 332.87 |

| ID | Name | Detail | | Amount 1 | Amount 2 |
|---|---|---|---|---|---|
| LD2-500022410 | KIMBERLY-CLARK CORPORATION | | $ | 26,795.26 | $ 2,855.89 |
| LD2-500021074 | KINGSTON TRUST FUND | | $ | 17,929.91 | $ 1,911.01 |
| LD2-500021244 | KLAUSSNER FURNITURE | INDUSTRIES, INC. | $ | 3,061.21 | $ 326.27 |
| LD2-500024715 | KPS HEALTH PLANS AND ITS ASOS | C/O RAWLINGS & ASSOCIATES PLLC | $ | 255,504.91 | $ 27,232.24 |
| LD2-500026408 | L.A. Care Health Plan | c/o Crowell & Moring LLP | $ | 72,700.15 | $ 7,748.53 |
| LD2-500010560 | LA CROSSE COUNTY | | $ | 11,931.39 | $ 1,271.67 |
| LD2-500026505 | LAHEY HEALTH SYSTEM, INC. | C/O CLAIMS COMPENSATION BUREAU | $ | 135,868.16 | $ 14,481.11 |
| LD2-500022666 | LAND O'LAKES, INC. | | $ | 18,859.94 | $ 2,010.13 |
| LD2-500026653 | LANDS' END, INC. | | $ | 7,919.72 | $ 844.10 |
| LD2-500022992 | LECO CORPORATION | | $ | 2,554.43 | $ 272.26 |
| LD2-500026696 | LEGO Systems, Inc. | c/o Crowell & Moring LLP | $ | 9,010.13 | $ 960.32 |
| LD2-500024499 | Lennar Corporation | c/o Crowell & Moring LLP | $ | 12,128.30 | $ 1,292.66 |
| LD2-500022887 | LERNER NEW YORK INC (DBA NEW | YORK AND COMPANY) | $ | 3,762.36 | $ 401.00 |
| LD2-500010730 | LES SCHWAB WAREHOUSE CENTER, | INC. | $ | 545.50 | $ 58.14 |
| LD2-500025126 | Levi Strauss & Co. | c/o Crowell & Moring LLP | $ | 71,738.83 | $ 7,646.07 |
| LD2-500021481 | LIBERTY MUTUAL INSURANCE | COMPANY | $ | 6,632,699.13 | $ 706,926.80 |
| LD2-500023050 | LIVE NATION | | $ | 3,309.43 | $ 352.73 |
| LD2-500021872 | LOCAL 1205 TRUST FUNDS | | $ | 29,409.48 | $ 3,134.52 |
| LD2-500021392 | LOCAL 310 HEALTH & WELFARE | FUND | $ | 1,709.05 | $ 182.15 |
| LD2-500023751 | LOCAL 802 MUSICIANS HEALTH | FUND | $ | 4,149.60 | $ 442.27 |
| LD2-500022879 | LORD CORPORATION | | $ | 212.82 | $ 22.68 |
| LD2-500026343 | LOUISIANA HEALTH SERVICES | & INDEMNITY CO. | $ | 127,514.86 | $ 13,590.80 |
| LD2-500025665 | LOWE'S COMPANIES, INC. | | $ | 33,753.31 | $ 3,597.50 |
| LD2-500025274 | Lucky Brand Dungarees, LLC | c/o Crowell & Moring LLP | $ | 26,561.27 | $ 2,830.96 |
| LD2-500010609 | LUTHER HOLDING COMPANY | | $ | 3,918.77 | $ 417.67 |
| LD2-500022682 | LVMPD EMPLOYEE HEALTH & | WELFARE TRUST | $ | 46,835.68 | $ 4,991.84 |
| LD2-500023387 | LYCOMING COUNTY INSURANCE | CONSORTIUM | $ | 224.57 | $ 23.94 |
| LD2-500021171 | MACALA & PIATT LLC | | $ | 238.04 | $ 25.37 |
| LD2-500025061 | Magellan Health Inc. | c/o Crowell & Moring LLP | $ | 282,013.48 | $ 30,057.58 |
| LD2-500026084 | MAINEGENERAL HEALTH | | $ | 7,098.11 | $ 756.53 |
| LD2-500023832 | MAO-MSO RECOVERY II, LLC | | $ | 16,598.54 | $ 1,769.11 |
| LD2-500021325 | MARATHON PETROLEUM COMPANY | | $ | 1,635.41 | $ 174.31 |
| LD2-500024847 | Marriott International, Inc. | c/o Crowell & Moring LLP | $ | 138,037.97 | $ 14,712.37 |
| LD2-900001097 | MARS, INC. | C/O CROWELL & MORING | $ | 149,282.31 | $ 15,910.82 |
| LD2-500010579 | MAURY REGIONAL HOSPITAL | | $ | 6,247.77 | $ 665.90 |
| LD2-500026106 | MAXOR NATIONAL PHARMACY | SERVICES COMPANY | $ | 44,928.26 | $ 4,788.55 |
| LD2-500023328 | MAYO CLINIC | | $ | 529,554.32 | $ 56,441.00 |
| LD2-500024944 | Mazda Motor of America, Inc. d | c/o Crowell & Moring LLP | $ | 21,327.52 | $ 2,273.13 |

| | | | |
|---|---|---|---|
| LD2-500022348 | MCCAIN FOODS USA, INC. | | $ | 8,947.58 | $ | 953.65 |
| LD2-500025568 | MEDBEN | | $ | 3,330.57 | $ | 354.98 |
| LD2-500022798 | MEDICAL ASSOCIATES CLINIC | HEALTH PLAN OF WISCONSIN | $ | 10,584.30 | $ | 1,128.10 |
| LD2-500025576 | MEDICAL BENEFITS | ADMINISTRATORS, INC. | $ | 5,483.03 | $ | 584.39 |
| LD2-500024189 | MEDLINE INDUSTRIES C/O FRS | | $ | 1,466.35 | $ | 156.29 |
| LD2-500021694 | MENARD INC. | | $ | 7,537.31 | $ | 803.34 |
| LD2-500010919 | METALTEK INTERNATIONAL | | $ | 3,512.27 | $ | 374.35 |
| LD2-500025371 | Metaswitch Networks Ltd. | c/o Crowell & Moring LLP | $ | 14,020.59 | $ | 1,494.34 |
| LD2-500010552 | MICHAEL A SCHIRANO | | $ | 750.00 | $ | 79.94 |
| LD2-500026017 | MICHELIN NORTH AMERICA, INC. | | $ | 109,655.41 | $ | 11,687.30 |
| LD2-500010781 | MODERN INDUSTRIES INC | | $ | 3,925.18 | $ | 418.35 |
| LD2-500026467 | MODINE MANUFACTURING COMPANY | C/O CLAIMS COMPENSATION BUREAU | $ | 4,272.35 | $ | 455.36 |
| LD2-500000042 | MONARCH MEDICAL CLINIC | | $ | 9,999.00 | $ | 1,065.71 |
| LD2-500025177 | Mondelez Global LLC | c/o Crowell & Moring LLP | $ | 2,999.82 | $ | 319.73 |
| LD2-500023476 | MONTEFIORE MEDICAL CENTER | | $ | 142,099.52 | $ | 15,145.26 |
| LD2-500023816 | MSPA CLAIMS 1, LLC | | $ | 614,345.72 | $ | 65,478.24 |
| LD2-500023824 | MSPA RECOVERY CLAIMS SERIES, | LLC | $ | 6,621,993.09 | $ | 705,785.73 |
| LD2-500023719 | MVP HEALTH CARE AND ITS ASOS | C/O RAWLINGS & ASSOCIATES PLLC | $ | 4,145,022.27 | $ | 441,785.05 |
| LD2-500024758 | NALC HEALTH BENEFIT PLAN | C/O COHEN, WEISS AND SIMON LLP | $ | 1,310,478.25 | $ | 139,673.48 |
| LD2-500024480 | NALC HEALTH BENEFIT PLAN FOR | EMPLOYEES AND STAFF | $ | 882.23 | $ | 94.03 |
| LD2-500022160 | NA-SUBMITTIG DOCUMENTATION | THROUGH MAIL | $ | 1,500.00 | $ | 159.87 |
| LD2-500026610 | NATIONAL COOPERATIVERX | AFLAC | $ | 31,962.47 | $ | 3,406.63 |
| LD2-500026238 | National General Insurance | c/o Crowell & Moring LLP | $ | 7,999.82 | $ | 852.64 |
| LD2-500023239 | NATIONAL IAM BENEFIT TRUST | FUND | $ | 36,749.04 | $ | 3,916.79 |
| LD2-500022631 | NAVISTAR, INC. | | $ | 156,990.68 | $ | 16,732.39 |
| LD2-500010862 | NCR CORPORATION | | $ | 23,509.01 | $ | 2,505.64 |
| LD2-500024553 | NECA-IBEW WELFARE TRUST FUND | | $ | 49,335.27 | $ | 5,258.26 |
| LD2-500025070 | Nestle USA, Inc. | c/o Crowell & Moring LLP | $ | 65,162.80 | $ | 6,945.19 |
| LD2-500023689 | NETWORK HEALTH | C/O RAWLINGS & ASSOCIATES PLLC | $ | 1,057,791.72 | $ | 112,741.63 |
| LD2-500024804 | NETWORK HEALTH INSURANCE | | $ | 1,047,007.15 | $ | 111,592.19 |
| LD2-500021430 | NEW BELGIUM BREWING COMPANY | | $ | 251.47 | $ | 26.80 |
| LD2-500010170 | NEW ENGLAND WIRE TECHNOLOGIES | CORPORATION | $ | 238.21 | $ | 25.39 |
| LD2-500010161 | NEW ENGLAND WOODEN WARE CORP. | | $ | 819.47 | $ | 87.34 |
| LD2-500022178 | NEW MEXICO ORTHOPAEDICS | SURGERY CENTER LLC | $ | 9,664.00 | $ | 1,030.01 |
| LD2-500026599 | NEW YORK UNIVERSITY | | $ | 83,802.13 | $ | 8,931.80 |
| LD2-500025088 | Newell Brands, Inc. | c/o Crowell & Moring LLP | $ | 79,256.11 | $ | 8,447.28 |
| LD2-500023808 | NEWMONT USA LIMITED | | $ | 40,972.03 | $ | 4,366.88 |
| LD2-500023190 | NOKIA OF AMERICA CORPORATION | | $ | 392,826.94 | $ | 41,868.31 |

| ID | Name | Description | Amount 1 | Amount 2 |
|---|---|---|---|---|
| LD2-500023611 | NORTHERN NEW JERSEY TEAMSTERS | BENEFIT PLAN | $ 1,477.67 | $ 157.49 |
| LD2-500023379 | NORTHERN TIER INSURANCE | CONSORTIUM | $ 1,808.31 | $ 192.73 |
| LD2-500026335 | NORTHERN TRUST | | $ 15,722.71 | $ 1,675.76 |
| LD2-500025096 | Northrop Grumman Corporation | c/o Crowell & Moring LLP | $ 641,144.34 | $ 68,334.49 |
| LD2-500026181 | NRECA GROUP BENEFITS TRUST | | $ 32,655.15 | $ 3,480.45 |
| LD2-500025541 | OCCIDENTAL PETROLEUM | CORPORATION | $ 144,479.79 | $ 15,398.95 |
| LD2-500022542 | OE LOCAL 324 HEALTH CARE PLAN | | $ 28,670.05 | $ 3,055.71 |
| LD2-500026475 | OFFICE DEPOT | C/O CLAIMS COMPENSATION BUREAU | $ 5,048.61 | $ 538.09 |
| LD2-500026483 | OFFICE MAX | C/O CLAIMS COMPENSATION BUREAU | $ 3,379.18 | $ 360.16 |
| LD2-500022658 | OHIO OPERATING ENGINEERS HWP | | $ 1,440.51 | $ 153.53 |
| LD2-500022119 | OHIO POLICE & FIRE PENSION | FUND | $ 183,276.70 | $ 19,534.01 |
| LD2-500022054 | ONEOK, INC | | $ 9,740.69 | $ 1,038.18 |
| LD2-500010650 | OPERATING ENGINEERS LOCAL 77 | H&W FUND | $ 582.01 | $ 62.03 |
| LD2-500026114 | Owens & Minor | c/o Crowell & Moring LLP | $ 11,635.79 | $ 1,240.17 |
| LD2-500026432 | Panda Restaurant Group, Inc. | c/o Crowell & Moring LLP | $ 224,907.44 | $ 23,971.10 |
| LD2-500024677 | PBIRX, INC. | | $ 103,911.95 | $ 11,075.15 |
| LD2-500024839 | PepsiCo, Inc. | c/o Crowell & Moring LLP | $ 625,391.52 | $ 66,655.52 |
| LD2-500022070 | PERKINS COIE LLP (ON BEHALF | OF INTEL CORPORATION) | $ 220,482.15 | $ 23,499.44 |
| LD2-500025320 | PHARMACY DATA MANAGEMENT | CARERX LLC | $ 66,091.58 | $ 7,044.18 |
| LD2-500022402 | PINNACLE FOODS | | $ 3,972.61 | $ 423.41 |
| LD2-500022739 | PLEASANT VALLEY HOSPITAL | | $ 5,067.19 | $ 540.07 |
| LD2-500025258 | PLUMBER,PIPEFITTERS & | APPRENTICES L 112 HEALTH FD | $ 6,352.46 | $ 677.06 |
| LD2-500022810 | PREFERRED HEALTH CHOICES, LLC | | $ 4,948.43 | $ 527.41 |
| LD2-500023638 | PREMERA BLUE CROSS AND ITS | ASOS | $ 2,424,392.87 | $ 258,396.81 |
| LD2-500022232 | PRESSLEY RIDGE | | $ 679.97 | $ 72.47 |
| LD2-500023867 | PRIORITY HEALTH | C/O RAWLINGS & ASSOCIATES PLLC | $ 769.94 | $ 82.06 |
| LD2-500022917 | PROCTER & GAMBLE | P&G HEALTHCARE PLAN, SELF- | $ 34,781.12 | $ 3,707.04 |
| LD2-500022925 | PROCTER & GAMBLE | P&G RETIREE HEALTH PLAN, SELF- | $ 153,505.17 | $ 16,360.90 |
| LD2-500022933 | PROCTER & GAMBLE | PROCTER & GAMBLE GILLETTE | $ 86,765.36 | $ 9,247.63 |
| LD2-500023140 | PROGRESSIVE INSURANCE | | $ 17,948.97 | $ 1,913.04 |
| LD2-500023565 | PROSKAUER ROSE LLP | NRC-UTU HEALTH & WELFARE PLAN | $ 128,697.35 | $ 13,716.83 |
| LD2-500022573 | PROSKAUER ROSE LLP | R.R. EES. NAT'L EARLY RET | $ 71,497.50 | $ 7,620.35 |
| LD2-500023581 | PROSKAUER ROSE LLP | THE R.R. EMPLOYEES NATIONAL | $ 304,792.69 | $ 32,485.44 |
| LD2-500026025 | PROSPECT MEDICAL HOLDINGS, INC | | $ 6,848.30 | $ 729.91 |
| LD2-500025304 | Providence St. Joseph Health | c/o Crowell & Moring LLP | $ 1,082,082.18 | $ 115,330.56 |
| LD2-500010676 | PT GAMING, LLC | | $ 25.96 | $ 2.77 |
| LD2-500024855 | Public Storage, Inc. | c/o Crowell & Moring LLP | $ 58,101.08 | $ 6,192.53 |
| LD2-500010226 | QUALITEST PHARMACEUTICAL | | $ 712.00 | $ 75.89 |

| | | | |
|---|---|---|---|
| LD2-500026491 | QVC, INC. | C/O CLAIMS COMPENSATION BUREAU | $ 15,355.38 | $ 1,636.61 |
| LD2-500021597 | R.T.G. FURNITURE CORP. | | $ 8,323.86 | $ 887.17 |
| LD2-500024901 | Ralph Lauren Corporation | c/o Crowell & Moring LLP | $ 22,175.57 | $ 2,363.52 |
| LD2-500025991 | RCCH HEALTHCARE PARTNERS | | $ 5,579.68 | $ 594.69 |
| LD2-500023590 | RECORDZ GALA | | $ 1,559.99 | $ 166.27 |
| LD2-500023727 | RECYCLING AND GENERAL | INDUSTRIAL UNION LOCAL 108 W | $ 4,161.14 | $ 443.50 |
| LD2-500023077 | REHN & ASSOCIATES | | $ 2,500.84 | $ 266.54 |
| LD2-500025479 | Rich Products Corporation | c/o Crowell & Moring LLP | $ 11,354.22 | $ 1,210.16 |
| LD2-500024928 | Robert Bosch LLC | c/o Crowell & Moring LLP | $ 202,562.77 | $ 21,589.56 |
| LD2-500024880 | ROCHE POST-EMPLOYMENT | HEALTHCARE PLAN | $ 77,778.48 | $ 8,289.79 |
| LD2-500024936 | Rockwell Automation, Inc. | c/o Crowell & Moring LLP | $ 33,714.70 | $ 3,593.38 |
| LD2-500010811 | ROOFERS LOCAL 149 SBTF | | $ 1,809.10 | $ 192.82 |
| LD2-500021368 | RSM US LLP | MCGLADREY LLP | $ 3,091.83 | $ 329.53 |
| LD2-500021210 | RURAL TELEPHONE SERVICE | COMPANY, INC. | $ 2,875.59 | $ 306.49 |
| LD2-500024987 | SALTZMAN AND JOHNSON LAW | CORPORATION | $ 30,059.25 | $ 3,203.78 |
| LD2-500024618 | SAN JUAN REGIONAL MED CNTR | C/O FRS | $ 15,146.19 | $ 1,614.31 |
| LD2-500022151 | SANDIA CORP / NTESS LLC | | $ 52,811.31 | $ 5,628.74 |
| LD2-500025355 | SANMINA CORPORATION | | $ 26,354.63 | $ 2,808.93 |
| LD2-500021473 | SANOFI AVENTIS | | $ 136,187.00 | $ 14,515.09 |
| LD2-500021058 | SCHNEIDER | | $ 12,760.18 | $ 1,360.01 |
| LD2-500022518 | SCHOOL DISTRICT OF PALM BEACH | COUNTY | $ 95,919.08 | $ 10,223.25 |
| LD2-500021643 | SCHREIBER FOODS, INC. | | $ 3,795.29 | $ 404.51 |
| LD2-500022780 | SEAFARERS HEALTH AND BENEFITS | PLAN | $ 36,401.99 | $ 3,879.80 |
| LD2-500023417 | SECUREONE BENEFIT | ADMINISTRATORS, INC. | $ 6,980.39 | $ 743.98 |
| LD2-500022089 | SECURITY ADMINISTRATOR | SERVICES, LLC | $ 62,170.12 | $ 6,626.22 |
| LD2-500022097 | SECURITY HEALTH PLAN OF | WISCONSIN, INC. | $ 851,342.10 | $ 90,737.80 |
| LD2-500026254 | SEIU LOCAL 300 EMPLOYEES | WELFARE FUND | $ 9,657.28 | $ 1,029.29 |
| LD2-500025851 | SEIU LOCAL 300 RETIRED | EMPLOYEES WELFARE FUND | $ 13,357.88 | $ 1,423.71 |
| LD2-500021686 | SELECTHEALTH | | $ 5,472.00 | $ 583.22 |
| LD2-500023425 | SELF-INSURED SCHOOLS OF | CALIFORNIA | $ 970,464.25 | $ 103,434.09 |
| LD2-500023859 | Sephora USA, Inc. | c/o Crowell & Moring LLP | $ 11,534.55 | $ 1,229.38 |
| LD2-500021902 | SFM MUTUAL INSURANCE | | $ 156,380.41 | $ 16,667.35 |
| LD2-500010145 | SHEET METAL WORKERS UNION | LOCAL #63 | $ 6,854.75 | $ 730.59 |
| LD2-500022224 | SHEETZ, INC | | $ 186.53 | $ 19.88 |
| LD2-500022496 | SHELL OIL COMPANY | SHELL LUBICANTS, SELF-INSURED | $ 29,789.92 | $ 3,175.07 |
| LD2-500022372 | SHELL OIL COMPANY | | $ 39,023.96 | $ 4,159.25 |
| LD2-500023115 | SHERRY'S HAIR CARE | | $ 450.00 | $ 47.96 |
| LD2-500023620 | SHOPKO STORES OPERATING CO., | LLC | $ 9,283.02 | $ 989.40 |

| ID | Name | Additional | | Amount |
|---|---|---|---|---|
| LD2-500010846 | SKYWEST AIRLINES, INC. | | $ | 8,091.35 | $ | 862.39 |
| LD2-500024782 | SOUTHERN CALIFORNIA EDISON | EDISON INTERNATIONAL WELFARE | $ | 140,147.00 | $ | 14,937.16 |
| LD2-500024731 | SPECIAL METALS SALARIED | RETIREES VEBA HEALTH FUND | $ | 12,549.74 | $ | 1,337.58 |
| LD2-500024863 | Spectrum Brands Holdings, Inc. | c/o Crowell & Moring LLP | $ | 122,761.99 | $ | 13,084.23 |
| LD2-500010722 | SPEE DEE DELIVERY SERVICE, | INC. | $ | 1,827.46 | $ | 194.77 |
| LD2-500021384 | SPEEDWAY LLC | SPEEDWAY PREPAID CARDS | $ | 4,260.66 | $ | 454.11 |
| LD2-500021945 | SR. LEGAL COUNSEL | | $ | 1,140,543.44 | $ | 121,561.48 |
| LD2-500025878 | SSEU LOCAL 371 WELFARE FUND | C/O MIRKIN & GORDON, P.C. | $ | 58,028.41 | $ | 6,184.79 |
| LD2-500010960 | STANDARDAERO | | $ | 5,592.72 | $ | 596.08 |
| LD2-500026416 | Staples | c/o Crowell & Moring LLP | $ | 26,592.66 | $ | 2,834.30 |
| LD2-500026246 | Starbucks Coffee Company | c/o Crowell & Moring LLP | $ | 55,292.08 | $ | 5,893.14 |
| LD2-500024723 | STATE FARM MUTUAL AUTOMOBILE | INSURANCE COMPANIES | $ | 136,857.66 | $ | 14,586.57 |
| LD2-500023085 | STEELCASE INC. | | $ | 14,849.01 | $ | 1,582.64 |
| LD2-500021767 | STEINHAFELS | | $ | 254.44 | $ | 27.12 |
| LD2-500022208 | STEPTOE & JOHNSON PLLC | | $ | 349.00 | $ | 37.20 |
| LD2-500021775 | SUBURBAN PROPANE, L.P. | | $ | 19,972.72 | $ | 2,128.73 |
| LD2-500022356 | SUN RISK MANAGEMENT, INC. | | $ | 4,755.55 | $ | 506.86 |
| LD2-500023042 | SUPERVALU INC. | | $ | 19,373.75 | $ | 2,064.89 |
| LD2-500022186 | SWANSON INDUSTRIES, INC. | | $ | 198.06 | $ | 21.11 |
| LD2-500000026 | SWVA, INC. | | $ | 292.75 | $ | 31.20 |
| LD2-500022984 | SYNC LOGISTICS LLC | | $ | 9,879.00 | $ | 1,052.92 |
| LD2-500024022 | SYNNEX Corporation | c/o Crowell & Moring LLP | $ | 66,040.15 | $ | 7,038.70 |
| LD2-500023298 | SYSCO CORPORATION | C/O CLAIMS COMPENSATION BUREAU | $ | 21,109.14 | $ | 2,249.86 |
| LD2-500022216 | TAKKT AMERICA HOLDING | | $ | 3,405.87 | $ | 363.00 |
| LD2-500024502 | Target Corporation | c/o Crowell & Moring LLP | $ | 350,736.97 | $ | 37,382.27 |
| LD2-500021635 | TERADATA CORPORATION | | $ | 3,071.94 | $ | 327.41 |
| LD2-500024634 | TEREX CORPORATION C/O FRS | | $ | 2,767.23 | $ | 294.94 |
| LD2-500021953 | TETRA TECH, INC. | | $ | 5,083.28 | $ | 541.79 |
| LD2-500025762 | THE ADECCO GROUP | C/O MCAG | $ | 22,741.95 | $ | 2,423.88 |
| LD2-500023514 | THE BOEING COMPANY | | $ | 712,911.36 | $ | 75,983.57 |
| LD2-500025380 | The Clorox Company | c/o Crowell & Moring LLP | $ | 14,330.13 | $ | 1,527.33 |
| LD2-500021147 | THE HEALTH PLAN | | $ | 38,809.76 | $ | 4,136.42 |
| LD2-500024529 | The Hershey Company | c/o Crowell & Moring LLP | $ | 17,289.21 | $ | 1,842.72 |
| LD2-500023778 | THE ILWU-PMA BENEFIT PLAN | OFFICE | $ | 719,642.70 | $ | 76,701.01 |
| LD2-500025282 | The Kane Company | | $ | 2,591.58 | $ | 276.22 |
| LD2-500026734 | The Kraft Heinz Company | c/o Crowell & Moring LLP | $ | 4,661.20 | $ | 496.80 |
| LD2-500021252 | THE MONARCH CEMENT COMPANY | | $ | 8,620.18 | $ | 918.76 |
| LD2-500026351 | The New York Times Company | c/o Crowell & Moring LLP | $ | 10,506.33 | $ | 1,119.79 |

| ID | Name | | Amount 1 | | Amount 2 |
|---|---|---|---|---|---|
| LD2-500026009 | THE NORTHWESTERN MUTUAL LIFE | $ | 4,116.37 | $ | 438.73 |
| LD2-500023395 | THE RESCHINI GROUP | $ | 232.67 | $ | 24.80 |
| LD2-500022763 | THE TRAVELERS COMPANIES, INC. | $ | 6,563,366.14 | $ | 699,537.14 |
| LD2-500022380 | THE UNIVERSITY OF SCRANTON | $ | 222.42 | $ | 23.71 |
| LD2-500021570 | THE WILLIAMS COMPANIES GUARD INSURANCE GROUP | $ | 41,269.43 | $ | 4,398.58 |
| LD2-500026157 | Tiffany & Co. c/o Crowell & Moring LLP | $ | 13,271.18 | $ | 1,414.47 |
| LD2-500022399 | TIME WARNER | $ | 15,007.60 | $ | 1,599.54 |
| LD2-500022011 | T-MOBILE | $ | 54,148.99 | $ | 5,771.31 |
| LD2-900001062 | TRANSFORM SR HOLDING MGMT LLC C/O CROWELL & MORING LLP | $ | 30,669.13 | $ | 3,268.78 |
| LD2-500010820 | TSI HOLDING COMPANY | $ | 8,705.94 | $ | 927.90 |
| LD2-500023662 | TUFTS ASSOCIATED HEALTH PLANS AND ITS ASOS | $ | 2,807,798.85 | $ | 299,261.01 |
| LD2-500010765 | TURNER CORPORATION | $ | 16,543.75 | $ | 1,763.27 |
| LD2-500026289 | U.S. Foods c/o Crowell & Moring LLP | $ | 46,900.32 | $ | 4,998.73 |
| LD2-500022771 | UAW RETIREES OF THE DANA CORP H&W TRUST | $ | 2,964.64 | $ | 315.98 |
| LD2-500021996 | UCARE MINNESOTA | $ | 2,799,918.51 | $ | 298,421.11 |
| LD2-500024740 | UFCW & EMPLOYERS ARIZONA C/O REINHART BOERNER | $ | 256,712.51 | $ | 27,360.95 |
| LD2-500023069 | UFCW HEALTH AND WELFARE FUND OF NORTHEASTERN PA | $ | 631.64 | $ | 67.32 |
| LD2-500023166 | UFCW HEALTH INSURANCE PLAN FOR ACTIVE EMPLOYEES | $ | 2,035.15 | $ | 216.91 |
| LD2-500023174 | UFCW HEALTH INSURANCE PLAN FOR RETIREES | $ | 46,648.11 | $ | 4,971.85 |
| LD2-500023034 | UFCW LOCAL 1776 & PARTICIPATING EMPLOYERS H&W | $ | 1,684.13 | $ | 179.50 |
| LD2-500023182 | UFCW LOCAL ONE HEALTH CARE FUND | $ | 77,722.52 | $ | 8,283.83 |
| LD2-500024820 | UFCW UNION LOCAL 1995 AND EMPLOYERS HEALTH & WELFARE FUND | $ | 11,375.62 | $ | 1,212.44 |
| LD2-500023743 | UFCW UNIONS & EMPLOYERS BENEFIT OFFICE | $ | 24,362.22 | $ | 2,596.58 |
| LD2-500010536 | UFCW, LOCAL 23 & EMPLOYERS HEALTH FUND | $ | 8,498.95 | $ | 905.84 |
| LD2-500025916 | UFT HEALTH CARE CHAPTER BENEFIT FUND | $ | 24,056.37 | $ | 2,563.98 |
| LD2-500021520 | UI LLC UNDERWRITERS LABORATORIES INC. | $ | 12,392.82 | $ | 1,320.85 |
| LD2-500025746 | UMASS MEMORIAL HEALTH CARE C/O MCAG | $ | 190,460.41 | $ | 20,299.66 |
| LD2-500021236 | UNITED AGRICULTURAL BENEFIT TRUST | $ | 38,402.51 | $ | 4,093.02 |
| LD2-500023549 | UNITED AIRLINES INC | $ | 447,584.26 | $ | 47,704.46 |
| LD2-500026041 | UNITED FEDERATION OF TEACHERS WELFARE FUND | $ | 385,160.69 | $ | 41,051.22 |
| LD2-500024979 | UNITED HEALTHCARE SERVICES, INC. & AFFILIATES | $ | 215,109,998.82 | $ | 22,926,868.79 |
| LD2-500025622 | UNITED PARCEL SERVICE, INC. C/O MONNOLLY LAW GROUP | $ | 58,169.05 | $ | 6,199.78 |
| LD2-500022321 | UNITED REFINING COMPANY | $ | 2,255.20 | $ | 240.36 |
| LD2-500023310 | UNITED STATES FIRE INSURANCE COMPANY | $ | 406,942.12 | $ | 43,372.73 |
| LD2-500024537 | United Technologies Corporatio c/o Crowell & Moring LLP | $ | 65,390.68 | $ | 6,969.47 |
| LD2-500022275 | UNIVERSITY HEALTH SYSTEM, INC. | $ | 11,267.96 | $ | 1,200.96 |
| LD2-500021961 | UNIVERSITY OF HARTFORD | $ | 249.58 | $ | 26.60 |
| LD2-500022135 | USD 480 | $ | 172.54 | $ | 18.39 |

| ID | Name | Detail | Amount 1 | Amount 2 |
|---|---|---|---|---|
| LD2-500022836 | USG CORPORATION | | $ 632.52 | $ 67.42 |
| LD2-500021856 | UTICA MUTUAL INSURANCE COMPANY | | $ 53,249.83 | $ 5,675.48 |
| LD2-500022437 | VERIZON COMMUNICATIONS | | $ 4,543,186.71 | $ 484,222.24 |
| LD2-500025738 | VIVA HEALTH | | $ 1,068.29 | $ 113.86 |
| LD2-500000000 | VT HACKNEY, INC. | VT SPECIALIZED VEHICLES | $ 9,999.99 | $ 1,065.82 |
| LD2-500025959 | WAKE FOREST UNIVERSITY | | $ 2,704.87 | $ 288.29 |
| LD2-500023654 | WALMART | C/O SUSMAN GODFREY LLP | $ 591,355.21 | $ 63,027.86 |
| LD2-500021139 | WATEROUS COMPANY | | $ 8,802.60 | $ 938.20 |
| LD2-500023794 | WATERSTONE BANK | | $ 1,300.63 | $ 138.62 |
| LD2-500010587 | WAYNE MEDICAL CENTER | | $ 1,654.69 | $ 176.36 |
| LD2-500026637 | WELLMARK, INC. | | $ 166,319.14 | $ 17,726.64 |
| LD2-500021546 | WESTGUARD INSURANCE COMPANY | | $ 165,911.77 | $ 17,683.22 |
| LD2-500024669 | WHIRLPOOL CORPORATION C/O FRS | | $ 28,494.64 | $ 3,037.02 |
| LD2-500021830 | WHOLE FOODS MARKET | | $ 12,451.76 | $ 1,327.13 |
| LD2-500024510 | Williams-Sonoma, Inc. | c/o Crowell & Moring LLP | $ 1,508.35 | $ 160.76 |
| LD2-500025630 | WILSON-MCSHANE CORPORATION | MINNEAPOLIS AUTO DEALERS | $ 20,583.11 | $ 2,193.79 |
| LD2-500025525 | WILSON-MCSHANE CORPORATION | OPERATING ENGINEERS LOCAL #49 | $ 37,611.28 | $ 4,008.69 |
| LD2-500023441 | WILSON-MCSHANE CORPORATION | ROOFERS LOCAL NO 96 HEALTH AND | $ 5,468.19 | $ 582.81 |
| LD2-500024375 | WILSON-MCSHANE CORPORATION | ST. PAUL ELECTRICAL WORKERS | $ 11,536.67 | $ 1,229.60 |
| LD2-500023433 | WILSON-MCSHANE CORPORATION | TWIN CITY IRON WORKERS HEALTH | $ 6,368.83 | $ 678.80 |
| LD2-500024685 | WINTHROP UNIVERSITY HOSPITAL | C/O FRS | $ 15,151.22 | $ 1,614.85 |
| LD2-500010692 | WISCONSIN LIFT TRUCK CORP. | | $ 8,660.42 | $ 923.05 |
| LD2-500021651 | WISCONSIN MUTUAL INSURANCE CO | | $ 663.18 | $ 70.68 |
| LD2-500024120 | WISCONSIN PHYSICIANS SERVICE | INSURANCE CORPORATION | $ 300,336.26 | $ 32,010.46 |
| LD2-500024170 | WISCONSIN PHYSICIANS SERVICE | INSURANCE CORPORATION | $ 30,241.52 | $ 3,223.20 |
| LD2-500021821 | WIS-PAK INC. | | $ 3,172.91 | $ 338.18 |
| LD2-500022364 | WMI MUTUAL INSURANCE COMPANY | | $ 1,036.07 | $ 110.43 |
| LD2-500024103 | WPS HEALTH PLAN, INC. | HEALTH INSURANCE COMPANY/HMO | $ 14,445.63 | $ 1,539.65 |
| LD2-500022828 | WRITERS GUILD INDUSTRY HEALTH | FUND | $ 134,017.25 | $ 14,283.84 |
| LD2-500024766 | WVU HOSPITALS | | $ 7,226.53 | $ 770.22 |
| LD2-500025053 | XL Catlin | c/o Crowell & Moring LLP | $ 5,896.66 | $ 628.48 |
| LD2-500021465 | YMCA EMPLOYEE BENEFITS PLAN | | $ 27,353.15 | $ 2,915.36 |
| LD2-500023492 | YUNG KEITHLY LLP | | $ 2,043,754.05 | $ 217,827.54 |
| LD2-500021066 | ZENITH AMERICAN SOLUTIONS | | $ 3,887.21 | $ 414.31 |
| LD2-500021422 | ZIMMER BIOMET | | $ 4,081.95 | $ 435.06 |
| | **Totals:** | | **$ 505,901,561.56** | **$ 53,920,035.27** |

| ClaimID | FirstName | LastName | Total Box Count | Proposed Dist |
|---------|-----------|----------|-----------------|---------------|
| LD2-400381486 | | | 22 | $374.00 |
| LD2-400182564 | | | 60 | $1,020.00 |
| LD2-400017288 | | | 22 | $374.00 |
| LD2-400372509 | | | 4 | $68.00 |
| LD2-400372711 | | | 1 | $17.00 |
| LD2-400123282 | | | 8 | $136.00 |
| LD2-400432552 | | | 16 | $272.00 |
| LD2-400145340 | | | 4 | $68.00 |
| LD2-400183439 | | | 2 | $34.00 |
| LD2-400219549 | | | 13 | $221.00 |
| LD2-400048329 | | | 8 | $136.00 |
| LD2-400054361 | | | 2 | $34.00 |
| LD2-400108658 | | | 8 | $136.00 |
| LD2-400433087 | | | 60 | $1,020.00 |
| LD2-400146568 | | | 3 | $51.00 |
| LD2-400417634 | | | 2 | $34.00 |
| LD2-400037696 | | | 8 | $136.00 |
| LD2-400126850 | | | 7 | $119.00 |
| LD2-400124777 | | | 60 | $1,020.00 |
| LD2-400070618 | | | 12 | $204.00 |
| LD2-400128454 | | | 35 | $595.00 |
| LD2-900000775 | | | 20 | $340.00 |
| LD2-400128470 | | | 30 | $510.00 |
| LD2-400267519 | | | 20 | $340.00 |
| LD2-400101165 | | | 47 | $799.00 |
| LD2-400194082 | | | 40 | $680.00 |
| LD2-400150379 | | | 3 | $51.00 |
| LD2-400313332 | | | 9 | $153.00 |
| LD2-400081431 | | | 10 | $170.00 |
| LD2-400410770 | | | 5 | $85.00 |
| LD2-400392658 | | | 10 | $170.00 |
| LD2-400237636 | | | 5 | $85.00 |
| LD2-400369435 | | | 5 | $85.00 |
| LD2-400310155 | | | 20 | $340.00 |
| LD2-400087863 | | | 9 | $153.00 |
| LD2-400048019 | | | 30 | $510.00 |
| LD2-400313251 | | | 1 | $17.00 |
| LD2-400023873 | | | 60 | $1,020.00 |
| LD2-400012715 | | | 8 | $136.00 |
| LD2-400025051 | | | 26 | $442.00 |
| LD2-400012707 | | | 8 | $136.00 |
| LD2-400296276 | | | 10 | $170.00 |
| LD2-400049074 | | | 16 | $272.00 |
| LD2-400088045 | | | 20 | $340.00 |
| LD2-400114127 | | | 1 | $17.00 |
| LD2-400077728 | | | 22 | $374.00 |

| | | |
|---|---|---|
| LD2-400126869 | 12 | $204.00 |
| LD2-400004364 | 6 | $102.00 |
| LD2-400222396 | 2 | $34.00 |
| LD2-400075636 | 30 | $510.00 |
| LD2-400413973 | 12 | $204.00 |
| LD2-400071258 | 2 | $34.00 |
| LD2-400165341 | 11 | $187.00 |
| LD2-400091631 | 5 | $85.00 |
| LD2-400025485 | 2 | $34.00 |
| LD2-400375672 | 10 | $170.00 |
| LD2-400235137 | 7 | $119.00 |
| LD2-400124211 | 9 | $153.00 |
| LD2-400276062 | 2 | $34.00 |
| LD2-400052555 | 3 | $51.00 |
| LD2-400078678 | 4 | $68.00 |
| LD2-400101262 | 18 | $306.00 |
| LD2-400393271 | 5 | $85.00 |
| LD2-400111624 | 6 | $102.00 |
| LD2-400289679 | 28 | $476.00 |
| LD2-400166534 | 7 | $119.00 |
| LD2-400042860 | 25 | $425.00 |
| LD2-400068559 | 1 | $17.00 |
| LD2-400392178 | 12 | $204.00 |
| LD2-400289695 | 16 | $272.00 |
| LD2-400025396 | 4 | $68.00 |
| LD2-400108852 | 5 | $85.00 |
| LD2-400042185 | 3 | $51.00 |
| LD2-400366487 | 4 | $68.00 |
| LD2-400366428 | 3 | $51.00 |
| LD2-400318202 | 5 | $85.00 |
| LD2-400386224 | 4 | $68.00 |
| LD2-400053888 | 5 | $85.00 |
| LD2-400095548 | 19 | $323.00 |
| LD2-400035278 | 12 | $204.00 |
| LD2-400097087 | 3 | $51.00 |
| LD2-400046067 | 24 | $408.00 |
| LD2-400065002 | 5 | $85.00 |
| LD2-400108607 | 8 | $136.00 |
| LD2-400246660 | 30 | $510.00 |
| LD2-400249413 | 8 | $136.00 |
| LD2-400309602 | 2 | $34.00 |
| LD2-400423049 | 25 | $425.00 |
| LD2-400189755 | 1 | $17.00 |
| LD2-400240440 | 10 | $170.00 |
| LD2-400152550 | 1 | $17.00 |
| LD2-400035243 | 12 | $204.00 |
| LD2-400427680 | 2 | $34.00 |
| LD2-400071002 | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400247275 | | 22 | $374.00 |
| LD2-400041570 | | 30 | $510.00 |
| LD2-400268388 | | 30 | $510.00 |
| LD2-400325802 | | 1 | $17.00 |
| LD2-400315416 | | 35 | $595.00 |
| LD2-400034948 | | 1 | $17.00 |
| LD2-400269813 | | 3 | $51.00 |
| LD2-400150026 | | 4 | $68.00 |
| LD2-400085194 | | 36 | $612.00 |
| LD2-400426404 | | 4 | $68.00 |
| LD2-400426366 | | 6 | $102.00 |
| LD2-400417685 | | 24 | $408.00 |
| LD2-400097109 | | 2 | $34.00 |
| LD2-400331926 | | 9 | $153.00 |
| LD2-400290359 | | 3 | $51.00 |
| LD2-400054388 | | 15 | $255.00 |
| LD2-400109697 | | 4 | $68.00 |
| LD2-400083965 | | 3 | $51.00 |
| LD2-400117517 | | 36 | $612.00 |
| LD2-400010208 | | 12 | $204.00 |
| LD2-400292432 | | 35 | $595.00 |
| LD2-400122936 | | 5 | $85.00 |
| LD2-400017229 | | 8 | $136.00 |
| LD2-400113473 | | 13 | $221.00 |
| LD2-400121824 | | 2 | $34.00 |
| LD2-400328194 | | 2 | $34.00 |
| LD2-400250357 | | 3 | $51.00 |
| LD2-400109670 | | 25 | $425.00 |
| LD2-400056771 | | 12 | $204.00 |
| LD2-400366738 | | 2 | $34.00 |
| LD2-400052180 | | 20 | $340.00 |
| LD2-400318660 | | 3 | $51.00 |
| LD2-400219204 | | 12 | $204.00 |
| LD2-400304244 | | 28 | $476.00 |
| LD2-400004178 | | 24 | $408.00 |
| LD2-400312913 | | 3 | $51.00 |
| LD2-400318300 | | 13 | $221.00 |
| LD2-400034760 | | 10 | $170.00 |
| LD2-400431483 | | 6 | $102.00 |
| LD2-400431475 | | 6 | $102.00 |
| LD2-400242826 | | 10 | $170.00 |
| LD2-400146592 | | 10 | $170.00 |
| LD2-400375826 | | 4 | $68.00 |
| LD2-400150999 | | 3 | $51.00 |
| LD2-400322285 | | 9 | $153.00 |
| LD2-400168987 | | 4 | $68.00 |
| LD2-400180588 | | 5 | $85.00 |
| LD2-400097206 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400016753 | | 12 | $204.00 |
| LD2-400198010 | | 20 | $340.00 |
| LD2-400003724 | | 8 | $136.00 |
| LD2-400224720 | | 17 | $289.00 |
| LD2-400025574 | | 65 | $1,105.00 |
| LD2-400247160 | | 8 | $136.00 |
| LD2-400003929 | | 10 | $170.00 |
| LD2-400004011 | | 7 | $119.00 |
| LD2-400382954 | | 17 | $289.00 |
| LD2-400289490 | | 7 | $119.00 |
| LD2-400002434 | | 12 | $204.00 |
| LD2-400165279 | | 3 | $51.00 |
| LD2-400297124 | | 15 | $255.00 |
| LD2-400024977 | | 6 | $102.00 |
| LD2-400085500 | | 3 | $51.00 |
| LD2-400121557 | | 24 | $408.00 |
| LD2-400090970 | | 6 | $102.00 |
| LD2-400335298 | | 3 | $51.00 |
| LD2-400170175 | | 15 | $255.00 |
| LD2-400076080 | | 2 | $34.00 |
| LD2-400377039 | | 3 | $51.00 |
| LD2-400120275 | | 8 | $136.00 |
| LD2-400193337 | | 5 | $85.00 |
| LD2-400183811 | | 2 | $34.00 |
| LD2-400301849 | | 5 | $85.00 |
| LD2-400391007 | | 6 | $102.00 |
| LD2-400019426 | | 34 | $578.00 |
| LD2-400019019 | | 57 | $969.00 |
| LD2-400019744 | | 35 | $595.00 |
| LD2-400296039 | | 40 | $680.00 |
| LD2-400045052 | | 5 | $85.00 |
| LD2-400093332 | | 3 | $51.00 |
| LD2-400080990 | | 4 | $68.00 |
| LD2-400016133 | | 20 | $340.00 |
| LD2-400093120 | | 15 | $255.00 |
| LD2-400183463 | | 6 | $102.00 |
| LD2-400399369 | | 23 | $391.00 |
| LD2-400139170 | | 24 | $408.00 |
| LD2-400243539 | | 8 | $136.00 |
| LD2-400128853 | | 10 | $170.00 |
| LD2-400091330 | | 20 | $340.00 |
| LD2-400141159 | | 6 | $102.00 |
| LD2-400268256 | | 10 | $170.00 |
| LD2-400415984 | | 5 | $85.00 |
| LD2-400104571 | | 21 | $357.00 |
| LD2-400264439 | | 21 | $357.00 |
| LD2-400093723 | | 12 | $204.00 |
| LD2-400298643 | | 70 | $1,190.00 |

| | | | |
|---|---|---|---|
| LD2-400095157 | | 10 | $170.00 |
| LD2-400070057 | | 2 | $34.00 |
| LD2-400067838 | | 5 | $85.00 |
| LD2-400022702 | | 60 | $1,020.00 |
| LD2-400004984 | | 60 | $1,020.00 |
| LD2-400279134 | | 10 | $170.00 |
| LD2-400002809 | | 39 | $663.00 |
| LD2-400238861 | | 4 | $68.00 |
| LD2-400265818 | | 10 | $170.00 |
| LD2-400012766 | | 5 | $85.00 |
| LD2-400248670 | | 9 | $153.00 |
| LD2-400183161 | | 12 | $204.00 |
| LD2-400094614 | | 4 | $68.00 |
| LD2-400094606 | | 4 | $68.00 |
| LD2-400078937 | | 35 | $595.00 |
| LD2-400229404 | | 1 | $17.00 |
| LD2-400227207 | | 20 | $340.00 |
| LD2-400061589 | | 15 | $255.00 |
| LD2-400405580 | | 2 | $34.00 |
| LD2-400334259 | | 1 | $17.00 |
| LD2-400061872 | | 7 | $119.00 |
| LD2-400122677 | | 3 | $51.00 |
| LD2-400069520 | | 6 | $102.00 |
| LD2-400144506 | | 6 | $102.00 |
| LD2-400057778 | | 10 | $170.00 |
| LD2-400003686 | | 17 | $289.00 |
| LD2-400433800 | | 50 | $850.00 |
| LD2-400433761 | | 40 | $680.00 |
| LD2-400433770 | | 35 | $595.00 |
| LD2-400427850 | | 6 | $102.00 |
| LD2-400427966 | | 6 | $102.00 |
| LD2-400427974 | | 6 | $102.00 |
| LD2-400071754 | | 15 | $255.00 |
| LD2-400236761 | | 3 | $51.00 |
| LD2-400239221 | | 22 | $374.00 |
| LD2-400239213 | | 24 | $408.00 |
| LD2-400011662 | | 24 | $408.00 |
| LD2-400068451 | | 12 | $204.00 |
| LD2-400090694 | | 2 | $34.00 |
| LD2-400229072 | | 13 | $221.00 |
| LD2-400084732 | | 20 | $340.00 |
| LD2-400231190 | | 10 | $170.00 |
| LD2-400143933 | | 40 | $680.00 |
| LD2-400124157 | | 17 | $289.00 |
| LD2-400092581 | | 16 | $272.00 |
| LD2-400020980 | | 15 | $255.00 |
| LD2-400152690 | | 16 | $272.00 |
| LD2-400377365 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400045141 | | 2 | $34.00 |
| LD2-400291665 | | 5 | $85.00 |
| LD2-400358247 | | 10 | $170.00 |
| LD2-400240297 | | 3 | $51.00 |
| LD2-400002760 | | 3 | $51.00 |
| LD2-400060922 | | 24 | $408.00 |
| LD2-400164051 | | 2 | $34.00 |
| LD2-400403609 | | 34 | $578.00 |
| LD2-400004755 | | 35 | $595.00 |
| LD2-400004704 | | 25 | $425.00 |
| LD2-400004720 | | 20 | $340.00 |
| LD2-400004763 | | 30 | $510.00 |
| LD2-900000716 | | 14 | $238.00 |
| LD2-400139944 | | 17 | $289.00 |
| LD2-400149214 | | 12 | $204.00 |
| LD2-400407884 | | 8 | $136.00 |
| LD2-400139987 | | 26 | $442.00 |
| LD2-400275988 | | 55 | $935.00 |
| LD2-400323583 | | 13 | $221.00 |
| LD2-400011492 | | 68 | $1,156.00 |
| LD2-400123193 | | 3 | $51.00 |
| LD2-400057620 | | 10 | $170.00 |
| LD2-400149729 | | 150 | $2,550.00 |
| LD2-400048574 | | 60 | $1,020.00 |
| LD2-400010356 | | 3 | $51.00 |
| LD2-400061325 | | 25 | $425.00 |
| LD2-400034913 | | 60 | $1,020.00 |
| LD2-400122278 | | 6 | $102.00 |
| LD2-400048078 | | 6 | $102.00 |
| LD2-400026376 | | 1 | $17.00 |
| LD2-400323524 | | 2 | $34.00 |
| LD2-400048094 | | 7 | $119.00 |
| LD2-400185350 | | 3 | $51.00 |
| LD2-400034484 | | 10 | $170.00 |
| LD2-400061538 | | 5 | $85.00 |
| LD2-400139960 | | 25 | $425.00 |
| LD2-400118416 | | 27 | $459.00 |
| LD2-400004739 | | 35 | $595.00 |
| LD2-400068834 | | 5 | $85.00 |
| LD2-400193728 | | 4 | $68.00 |
| LD2-400410729 | | 7 | $119.00 |
| LD2-400348004 | | 18 | $306.00 |
| LD2-400426544 | | 2 | $34.00 |
| LD2-400081121 | | 32 | $544.00 |
| LD2-400274221 | | 2 | $34.00 |
| LD2-400016800 | | 11 | $187.00 |
| LD2-400368552 | | 10 | $170.00 |
| LD2-400322650 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400322641 | | 24 | $408.00 |
| LD2-400093693 | | 13 | $221.00 |
| LD2-400390884 | | 21 | $357.00 |
| LD2-400306476 | | 10 | $170.00 |
| LD2-400330784 | | 4 | $68.00 |
| LD2-400330806 | | 6 | $102.00 |
| LD2-400153548 | | 4 | $68.00 |
| LD2-400185920 | | 11 | $187.00 |
| LD2-400084988 | | 6 | $102.00 |
| LD2-400083191 | | 8 | $136.00 |
| LD2-400083221 | | 10 | $170.00 |
| LD2-400160153 | | 14 | $238.00 |
| LD2-400067978 | | 30 | $510.00 |
| LD2-400382083 | | 3 | $51.00 |
| LD2-400406438 | | 60 | $1,020.00 |
| LD2-400075334 | | 10 | $170.00 |
| LD2-400067668 | | 15 | $255.00 |
| LD2-400197774 | | 20 | $340.00 |
| LD2-400126761 | | 80 | $1,360.00 |
| LD2-400079828 | | 2 | $34.00 |
| LD2-400152312 | | 20 | $340.00 |
| LD2-400107945 | | 20 | $340.00 |
| LD2-400016311 | | 25 | $425.00 |
| LD2-400166607 | | 5 | $85.00 |
| LD2-400221942 | | 13 | $221.00 |
| LD2-400119471 | | 40 | $680.00 |
| LD2-400088460 | | 50 | $850.00 |
| LD2-400118408 | | 3 | $51.00 |
| LD2-400322579 | | 6 | $102.00 |
| LD2-400301318 | | 12 | $204.00 |
| LD2-400249928 | | 13 | $221.00 |
| LD2-400079348 | | 28 | $476.00 |
| LD2-400155753 | | 150 | $2,550.00 |
| LD2-400090090 | | 5 | $85.00 |
| LD2-400249057 | | 6 | $102.00 |
| LD2-900000490 | | 10 | $170.00 |
| LD2-400384663 | | 2 | $34.00 |
| LD2-400279860 | | 13 | $221.00 |
| LD2-400225786 | | 5 | $85.00 |
| LD2-400121174 | | 6 | $102.00 |
| LD2-400190192 | | 20 | $340.00 |
| LD2-400074923 | | 5 | $85.00 |
| LD2-400146231 | | 9 | $153.00 |
| LD2-400103834 | | 45 | $765.00 |
| LD2-400008602 | | 1 | $17.00 |
| LD2-400079364 | | 29 | $493.00 |
| LD2-400047519 | | 2 | $34.00 |
| LD2-400002868 | | 11 | $187.00 |

| | | |
|---|---|---|
| LD2-400106248 | 4 | $68.00 |
| LD2-400291002 | 5 | $85.00 |
| LD2-400079330 | 44 | $748.00 |
| LD2-400291223 | 5 | $85.00 |
| LD2-400147157 | 10 | $170.00 |
| LD2-400001071 | 3 | $51.00 |
| LD2-400407752 | 40 | $680.00 |
| LD2-400192039 | 40 | $680.00 |
| LD2-400016443 | 43 | $731.00 |
| LD2-400194449 | 2 | $34.00 |
| LD2-400162032 | 10 | $170.00 |
| LD2-400003678 | 30 | $510.00 |
| LD2-400280019 | 20 | $340.00 |
| LD2-400229870 | 5 | $85.00 |
| LD2-400372401 | 40 | $680.00 |
| LD2-400372410 | 50 | $850.00 |
| LD2-400236842 | 16 | $272.00 |
| LD2-400008939 | 20 | $340.00 |
| LD2-400415712 | 6 | $102.00 |
| LD2-400050641 | 3 | $51.00 |
| LD2-400036460 | 4 | $68.00 |
| LD2-400115930 | 4 | $68.00 |
| LD2-400237580 | 2 | $34.00 |
| LD2-400009315 | 3 | $51.00 |
| LD2-400244144 | 9 | $153.00 |
| LD2-400097907 | 7 | $119.00 |
| LD2-400084406 | 6 | $102.00 |
| LD2-400003945 | 20 | $340.00 |
| LD2-400052350 | 18 | $306.00 |
| LD2-400039249 | 12 | $204.00 |
| LD2-400266504 | 5 | $85.00 |
| LD2-400236109 | 10 | $170.00 |
| LD2-400227380 | 3 | $51.00 |
| LD2-400104539 | 10 | $170.00 |
| LD2-400152142 | 6 | $102.00 |
| LD2-400053837 | 9 | $153.00 |
| LD2-400096684 | 9 | $153.00 |
| LD2-400088738 | 20 | $340.00 |
| LD2-400416484 | 10 | $170.00 |
| LD2-400170353 | 12 | $204.00 |
| LD2-400235005 | 12 | $204.00 |
| LD2-400391325 | 1 | $17.00 |
| LD2-400416492 | 10 | $170.00 |
| LD2-400164329 | 2 | $34.00 |
| LD2-400116693 | 7 | $119.00 |
| LD2-400295350 | 9 | $153.00 |
| LD2-400127318 | 2 | $34.00 |
| LD2-400023369 | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400387484 | 10 | $170.00 |
| LD2-400049007 | 3 | $51.00 |
| LD2-400310414 | 8 | $136.00 |
| LD2-400240386 | 8 | $136.00 |
| LD2-400002159 | 12 | $204.00 |
| LD2-400102951 | 1 | $17.00 |
| LD2-400310449 | 6 | $102.00 |
| LD2-400426579 | 2 | $34.00 |
| LD2-400075555 | 4 | $68.00 |
| LD2-400118505 | 3 | $51.00 |
| LD2-400023385 | 4 | $68.00 |
| LD2-400422999 | 20 | $340.00 |
| LD2-400226707 | 4 | $68.00 |
| LD2-400118564 | 3 | $51.00 |
| LD2-400056933 | 4 | $68.00 |
| LD2-400433699 | 60 | $1,020.00 |
| LD2-400035936 | 2 | $34.00 |
| LD2-400034824 | 30 | $510.00 |
| LD2-400313952 | 5 | $85.00 |
| LD2-400333503 | 3 | $51.00 |
| LD2-400055406 | 12 | $204.00 |
| LD2-400068630 | 23 | $391.00 |
| LD2-400323982 | 3 | $51.00 |
| LD2-400149508 | 5 | $85.00 |
| LD2-400194937 | 2 | $34.00 |
| LD2-400018187 | 16 | $272.00 |
| LD2-400228491 | 27 | $459.00 |
| LD2-400228505 | 27 | $459.00 |
| LD2-400314029 | 2 | $34.00 |
| LD2-400020050 | 17 | $289.00 |
| LD2-400108577 | 4 | $68.00 |
| LD2-400014556 | 4 | $68.00 |
| LD2-400181223 | 6 | $102.00 |
| LD2-400052148 | 4 | $68.00 |
| LD2-400296616 | 12 | $204.00 |
| LD2-400068028 | 19 | $323.00 |
| LD2-400194546 | 68 | $1,156.00 |
| LD2-400142112 | 52 | $884.00 |
| LD2-400091593 | 23 | $391.00 |
| LD2-400161664 | 60 | $1,020.00 |
| LD2-400105381 | 10 | $170.00 |
| LD2-400386410 | 5 | $85.00 |
| LD2-400047870 | 7 | $119.00 |
| LD2-400077132 | 101 | $1,717.00 |
| LD2-400047799 | 12 | $204.00 |
| LD2-400169487 | 1 | $17.00 |
| LD2-400370514 | 2 | $34.00 |
| LD2-400072165 | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400072181 | | 7 | $119.00 |
| LD2-400103320 | | 100 | $1,700.00 |
| LD2-400002876 | | 18 | $306.00 |
| LD2-400164663 | | 10 | $170.00 |
| LD2-400373700 | | 1 | $17.00 |
| LD2-400017784 | | 2 | $34.00 |
| LD2-400057395 | | 10 | $170.00 |
| LD2-400105233 | | 10 | $170.00 |
| LD2-400017598 | | 6 | $102.00 |
| LD2-400433273 | | 40 | $680.00 |
| LD2-400015960 | | 12 | $204.00 |
| LD2-400111578 | | 5 | $85.00 |
| LD2-400276445 | | 15 | $255.00 |
| LD2-400027798 | | 2 | $34.00 |
| LD2-400360489 | | 3 | $51.00 |
| LD2-400390566 | | 8 | $136.00 |
| LD2-400020963 | | 3 | $51.00 |
| LD2-400403420 | | 6 | $102.00 |
| LD2-400403455 | | 3 | $51.00 |
| LD2-400152916 | | 3 | $51.00 |
| LD2-400159171 | | 3 | $51.00 |
| LD2-400267179 | | 12 | $204.00 |
| LD2-400092190 | | 30 | $510.00 |
| LD2-400384744 | | 14 | $238.00 |
| LD2-400396670 | | 4 | $68.00 |
| LD2-400166917 | | 2 | $34.00 |
| LD2-400374366 | | 28 | $476.00 |
| LD2-400305364 | | 12 | $204.00 |
| LD2-400378388 | | 5 | $85.00 |
| LD2-400085640 | | 12 | $204.00 |
| LD2-400045672 | | 22 | $374.00 |
| LD2-400073064 | | 10 | $170.00 |
| LD2-400056186 | | 8 | $136.00 |
| LD2-400115786 | | 12 | $204.00 |
| LD2-400146622 | | 3 | $51.00 |
| LD2-400315190 | | 20 | $340.00 |
| LD2-400248751 | | 45 | $765.00 |
| LD2-400424487 | | 76 | $1,292.00 |
| LD2-400412780 | | 3 | $51.00 |
| LD2-400288834 | | 1 | $17.00 |
| LD2-400319160 | | 2 | $34.00 |
| LD2-400359022 | | 2 | $34.00 |
| LD2-400333376 | | 18 | $306.00 |
| LD2-400237962 | | 200 | $3,400.00 |
| LD2-400291495 | | 23 | $391.00 |
| LD2-400044757 | | 13 | $221.00 |
| LD2-400065983 | | 5 | $85.00 |
| LD2-400126311 | | 21 | $357.00 |

| | | |
|---|---|---|
| LD2-400166410 | 19 | $323.00 |
| LD2-400187647 | 5 | $85.00 |
| LD2-400070740 | 2 | $34.00 |
| LD2-400101572 | 3 | $51.00 |
| LD2-400024365 | 4 | $68.00 |
| LD2-400074290 | 6 | $102.00 |
| LD2-400403439 | 38 | $646.00 |
| LD2-400119838 | 3 | $51.00 |
| LD2-400311062 | 22 | $374.00 |
| LD2-400417570 | 10 | $170.00 |
| LD2-400267209 | 24 | $408.00 |
| LD2-400052547 | 1 | $17.00 |
| LD2-400049104 | 3 | $51.00 |
| LD2-400392526 | 6 | $102.00 |
| LD2-400158949 | 2 | $34.00 |
| LD2-400305372 | 6 | $102.00 |
| LD2-400389134 | 8 | $136.00 |
| LD2-400384752 | 45 | $765.00 |
| LD2-400118181 | 10 | $170.00 |
| LD2-400195534 | 26 | $442.00 |
| LD2-400278880 | 2 | $34.00 |
| LD2-400245639 | 2 | $34.00 |
| LD2-400316528 | 10 | $170.00 |
| LD2-400144441 | 4 | $68.00 |
| LD2-400316340 | 12 | $204.00 |
| LD2-400315203 | 18 | $306.00 |
| LD2-400140349 | 1 | $17.00 |
| LD2-400290103 | 10 | $170.00 |
| LD2-400241382 | 7 | $119.00 |
| LD2-400409453 | 60 | $1,020.00 |
| LD2-400103052 | 2 | $34.00 |
| LD2-400105551 | 3 | $51.00 |
| LD2-400418789 | 30 | $510.00 |
| LD2-400237563 | 25 | $425.00 |
| LD2-400012723 | 1 | $17.00 |
| LD2-400326426 | 3 | $51.00 |
| LD2-900000600 | 12 | $204.00 |
| LD2-400103036 | 12 | $204.00 |
| LD2-400337649 | 3 | $51.00 |
| LD2-400056712 | 90 | $1,530.00 |
| LD2-400085135 | 2 | $34.00 |
| LD2-400267632 | 100 | $1,700.00 |
| LD2-400267624 | 80 | $1,360.00 |
| LD2-400186209 | 60 | $1,020.00 |
| LD2-400020904 | 69 | $1,173.00 |
| LD2-400040581 | 24 | $408.00 |
| LD2-400432641 | 16 | $272.00 |
| LD2-400113848 | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400048612 | | 20 | $340.00 |
| LD2-400079747 | | 14 | $238.00 |
| LD2-400038960 | | 25 | $425.00 |
| LD2-400062666 | | 5 | $85.00 |
| LD2-400304066 | | 12 | $204.00 |
| LD2-400232618 | | 34 | $578.00 |
| LD2-400332558 | | 30 | $510.00 |
| LD2-400146991 | | 4 | $68.00 |
| LD2-400050579 | | 6 | $102.00 |
| LD2-400266598 | | 6 | $102.00 |
| LD2-400250110 | | 125 | $2,125.00 |
| LD2-400021382 | | 2 | $34.00 |
| LD2-400054191 | | 10 | $170.00 |
| LD2-400220563 | | 1 | $17.00 |
| LD2-400409275 | | 85 | $1,445.00 |
| LD2-400305674 | | 30 | $510.00 |
| LD2-400229889 | | 24 | $408.00 |
| LD2-400305666 | | 30 | $510.00 |
| LD2-400305640 | | 30 | $510.00 |
| LD2-400102340 | | 27 | $459.00 |
| LD2-400368102 | | 25 | $425.00 |
| LD2-400198355 | | 2 | $34.00 |
| LD2-400079429 | | 29 | $493.00 |
| LD2-400160609 | | 4 | $68.00 |
| LD2-400038439 | | 20 | $340.00 |
| LD2-400198347 | | 2 | $34.00 |
| LD2-400072980 | | 14 | $238.00 |
| LD2-400059622 | | 5 | $85.00 |
| LD2-400048582 | | 11 | $187.00 |
| LD2-400005948 | | 5 | $85.00 |
| LD2-400051109 | | 23 | $391.00 |
| LD2-400186195 | | 3 | $51.00 |
| LD2-400128128 | | 21 | $357.00 |
| LD2-400096862 | | 21 | $357.00 |
| LD2-400079607 | | 21 | $357.00 |
| LD2-400192535 | | 3 | $51.00 |
| LD2-400295407 | | 5 | $85.00 |
| LD2-400140560 | | 20 | $340.00 |
| LD2-400067331 | | 3 | $51.00 |
| LD2-400056224 | | 2 | $34.00 |
| LD2-400046199 | | 4 | $68.00 |
| LD2-400042398 | | 2 | $34.00 |
| LD2-400296004 | | 20 | $340.00 |
| LD2-400282623 | | 10 | $170.00 |
| LD2-400247097 | | 3 | $51.00 |
| LD2-400264820 | | 24 | $408.00 |
| LD2-400155877 | | 8 | $136.00 |
| LD2-400238900 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400017431 | | 10 | $170.00 |
| LD2-400039737 | | 18 | $306.00 |
| LD2-400312360 | | 8 | $136.00 |
| LD2-400197260 | | 12 | $204.00 |
| LD2-400267802 | | 1 | $17.00 |
| LD2-400372924 | | 10 | $170.00 |
| LD2-400395525 | | 4 | $68.00 |
| LD2-400104792 | | 110 | $1,870.00 |
| LD2-400104768 | | 48 | $816.00 |
| LD2-400018632 | | 25 | $425.00 |
| LD2-400364034 | | 3 | $51.00 |
| LD2-400084368 | | 35 | $595.00 |
| LD2-400097117 | | 12 | $204.00 |
| LD2-400230755 | | 12 | $204.00 |
| LD2-400085097 | | 4 | $68.00 |
| LD2-400068680 | | 9 | $153.00 |
| LD2-400385996 | | 8 | $136.00 |
| LD2-400293307 | | 10 | $170.00 |
| LD2-400383586 | | 4 | $68.00 |
| LD2-400361213 | | 20 | $340.00 |
| LD2-400361205 | | 16 | $272.00 |
| LD2-400291231 | | 3 | $51.00 |
| LD2-400335271 | | 28 | $476.00 |
| LD2-400325659 | | 27 | $459.00 |
| LD2-400190176 | | 17 | $289.00 |
| LD2-400288605 | | 36 | $612.00 |
| LD2-400335433 | | 19 | $323.00 |
| LD2-400335352 | | 18 | $306.00 |
| LD2-400366797 | | 21 | $357.00 |
| LD2-400075130 | | 5 | $85.00 |
| LD2-400009633 | | 3 | $51.00 |
| LD2-400237547 | | 40 | $680.00 |
| LD2-400443902 | | 4 | $68.00 |
| LD2-400003325 | | 60 | $1,020.00 |
| LD2-400073030 | | 3 | $51.00 |
| LD2-400186888 | | 5 | $85.00 |
| LD2-400410184 | | 20 | $340.00 |
| LD2-400182246 | | 2 | $34.00 |
| LD2-400305879 | | 6 | $102.00 |
| LD2-400389517 | | 11 | $187.00 |
| LD2-400106728 | | 4 | $68.00 |
| LD2-400078619 | | 36 | $612.00 |
| LD2-400326949 | | 24 | $408.00 |
| LD2-400382210 | | 5 | $85.00 |
| LD2-400063077 | | 9 | $153.00 |
| LD2-400107279 | | 4 | $68.00 |
| LD2-400039001 | | 4 | $68.00 |
| LD2-400101653 | | 1 | $17.00 |

| | | |
|---|---|---|
| LD2-400044579 | 12 | $204.00 |
| LD2-400153963 | 5 | $85.00 |
| LD2-400048779 | 2 | $34.00 |
| LD2-400235161 | 4 | $68.00 |
| LD2-400165317 | 3 | $51.00 |
| LD2-400038315 | 2 | $34.00 |
| LD2-400097648 | 2 | $34.00 |
| LD2-400111764 | 10 | $170.00 |
| LD2-400187248 | 10 | $170.00 |
| LD2-400187221 | 9 | $153.00 |
| LD2-400141132 | 5 | $85.00 |
| LD2-400383543 | 4 | $68.00 |
| LD2-900000694 | 50 | $850.00 |
| LD2-400058243 | 42 | $714.00 |
| LD2-400371642 | 12 | $204.00 |
| LD2-400320223 | 4 | $68.00 |
| LD2-400143925 | 10 | $170.00 |
| LD2-400146894 | 9 | $153.00 |
| LD2-400057760 | 12 | $204.00 |
| LD2-400294273 | 20 | $340.00 |
| LD2-400188813 | 12 | $204.00 |
| LD2-400221870 | 31 | $527.00 |
| LD2-400010828 | 21 | $357.00 |
| LD2-400328623 | 13 | $221.00 |
| LD2-400058340 | 23 | $391.00 |
| LD2-400159104 | 80 | $1,360.00 |
| LD2-400119749 | 10 | $170.00 |
| LD2-400008408 | 27 | $459.00 |
| LD2-400120690 | 2 | $34.00 |
| LD2-400006243 | 5 | $85.00 |
| LD2-400035871 | 20 | $340.00 |
| LD2-400430657 | 48 | $816.00 |
| LD2-400308010 | 27 | $459.00 |
| LD2-400408031 | 5 | $85.00 |
| LD2-400076128 | 29 | $493.00 |
| LD2-400162075 | 32 | $544.00 |
| LD2-400162083 | 16 | $272.00 |
| LD2-400197545 | 3 | $51.00 |
| LD2-400325314 | 4 | $68.00 |
| LD2-400001365 | 18 | $306.00 |
| LD2-400001381 | 20 | $340.00 |
| LD2-400325349 | 5 | $85.00 |
| LD2-400311054 | 30 | $510.00 |
| LD2-400302152 | 15 | $255.00 |
| LD2-400228203 | 180 | $3,060.00 |
| LD2-900000929 | 18 | $306.00 |
| LD2-400016516 | 6 | $102.00 |
| LD2-400043297 | 9 | $153.00 |

| | | |
|---|---:|---:|
| LD2-400359430 | 22 | $374.00 |
| LD2-400246104 | 3 | $51.00 |
| LD2-400122553 | 5 | $85.00 |
| LD2-400427990 | 5 | $85.00 |
| LD2-400070090 | 6 | $102.00 |
| LD2-400127229 | 9 | $153.00 |
| LD2-400244578 | 5 | $85.00 |
| LD2-400002612 | 2 | $34.00 |
| LD2-400121581 | 5 | $85.00 |
| LD2-400247720 | 4 | $68.00 |
| LD2-400232944 | 36 | $612.00 |
| LD2-400045605 | 2 | $34.00 |
| LD2-400168782 | 6 | $102.00 |
| LD2-400141124 | 6 | $102.00 |
| LD2-400249324 | 60 | $1,020.00 |
| LD2-400183579 | 12 | $204.00 |
| LD2-400271150 | 7 | $119.00 |
| LD2-400195160 | 14 | $238.00 |
| LD2-400164752 | 8 | $136.00 |
| LD2-400319730 | 8 | $136.00 |
| LD2-400080141 | 3 | $51.00 |
| LD2-400238373 | 7 | $119.00 |
| LD2-400084619 | 2 | $34.00 |
| LD2-400239590 | 4 | $68.00 |
| LD2-400105667 | 14 | $238.00 |
| LD2-400105632 | 18 | $306.00 |
| LD2-400235560 | 4 | $68.00 |
| LD2-400304473 | 10 | $170.00 |
| LD2-400152398 | 41 | $697.00 |
| LD2-400152380 | 36 | $612.00 |
| LD2-400104164 | 8 | $136.00 |
| LD2-400315440 | 5 | $85.00 |
| LD2-400315432 | 12 | $204.00 |
| LD2-400012405 | 12 | $204.00 |
| LD2-400089157 | 14 | $238.00 |
| LD2-900000473 | 40 | $680.00 |
| LD2-400005107 | 18 | $306.00 |
| LD2-400335212 | 26 | $442.00 |
| LD2-400094819 | 6 | $102.00 |
| LD2-400312581 | 3 | $51.00 |
| LD2-400305240 | 4 | $68.00 |
| LD2-400018764 | 4 | $68.00 |
| LD2-400308878 | 4 | $68.00 |
| LD2-400018519 | 30 | $510.00 |
| LD2-400161800 | 13 | $221.00 |
| LD2-400368757 | 2 | $34.00 |
| LD2-400325640 | 12 | $204.00 |
| LD2-400325632 | 12 | $204.00 |

| | | | |
|---|---|---:|---:|
| LD2-400326779 | | 23 | $391.00 |
| LD2-400107481 | | 10 | $170.00 |
| LD2-400250012 | | 7 | $119.00 |
| LD2-400318474 | | 12 | $204.00 |
| LD2-400418975 | | 9 | $153.00 |
| LD2-400025698 | | 1 | $17.00 |
| LD2-400080915 | | 13 | $221.00 |
| LD2-400071266 | | 6 | $102.00 |
| LD2-400068907 | | 26 | $442.00 |
| LD2-400414830 | | 6 | $102.00 |
| LD2-400015765 | | 6 | $102.00 |
| LD2-400011859 | | 11 | $187.00 |
| LD2-400080001 | | 6 | $102.00 |
| LD2-400157047 | | 24 | $408.00 |
| LD2-400086026 | | 3 | $51.00 |
| LD2-400196921 | | 6 | $102.00 |
| LD2-400049902 | | 6 | $102.00 |
| LD2-400027500 | | 3 | $51.00 |
| LD2-400305135 | | 5 | $85.00 |
| LD2-400027488 | | 3 | $51.00 |
| LD2-400305100 | | 6 | $102.00 |
| LD2-400102749 | | 3 | $51.00 |
| LD2-400051265 | | 7 | $119.00 |
| LD2-400269384 | | 12 | $204.00 |
| LD2-400095181 | | 10 | $170.00 |
| LD2-400414546 | | 15 | $255.00 |
| LD2-400414570 | | 16 | $272.00 |
| LD2-400414511 | | 20 | $340.00 |
| LD2-400414589 | | 30 | $510.00 |
| LD2-400413604 | | 11 | $187.00 |
| LD2-400413744 | | 11 | $187.00 |
| LD2-400413787 | | 10 | $170.00 |
| LD2-400414562 | | 30 | $510.00 |
| LD2-400414597 | | 18 | $306.00 |
| LD2-400040646 | | 6 | $102.00 |
| LD2-400245850 | | 8 | $136.00 |
| LD2-400075539 | | 6 | $102.00 |
| LD2-400121760 | | 9 | $153.00 |
| LD2-400070987 | | 4 | $68.00 |
| LD2-400311003 | | 6 | $102.00 |
| LD2-400365634 | | 4 | $68.00 |
| LD2-400247119 | | 2 | $34.00 |
| LD2-400282771 | | 2 | $34.00 |
| LD2-400407370 | | 2 | $34.00 |
| LD2-400165007 | | 2 | $34.00 |
| LD2-400291177 | | 11 | $187.00 |
| LD2-400153270 | | 5 | $85.00 |
| LD2-400092336 | | 3 | $51.00 |

| ID | | Qty | Amount |
|---|---|---|---|
| LD2-400427567 | | 7 | $119.00 |
| LD2-400089947 | | 4 | $68.00 |
| LD2-400301784 | | 10 | $170.00 |
| LD2-400047730 | | 19 | $323.00 |
| LD2-400034816 | | 6 | $102.00 |
| LD2-400119641 | | 27 | $459.00 |
| LD2-400143518 | | 16 | $272.00 |
| LD2-400047071 | | 5 | $85.00 |
| LD2-400088908 | | 2 | $34.00 |
| LD2-400127881 | | 12 | $204.00 |
| LD2-400197154 | | 2 | $34.00 |
| LD2-400000067 | | 60 | $1,020.00 |
| LD2-400306743 | | 29 | $493.00 |
| LD2-400306751 | | 29 | $493.00 |
| LD2-400311070 | | 5 | $85.00 |
| LD2-400267420 | | 5 | $85.00 |
| LD2-400310805 | | 8 | $136.00 |
| LD2-400095262 | | 25 | $425.00 |
| LD2-400060272 | | 9 | $153.00 |
| LD2-400190648 | | 72 | $1,224.00 |
| LD2-400000385 | | 19 | $323.00 |
| LD2-400087880 | | 9 | $153.00 |
| LD2-400087847 | | 9 | $153.00 |
| LD2-400000350 | | 20 | $340.00 |
| LD2-400051303 | | 3 | $51.00 |
| LD2-400323443 | | 25 | $425.00 |
| LD2-400007274 | | 24 | $408.00 |
| LD2-400410834 | | 14 | $238.00 |
| LD2-400050340 | | 6 | $102.00 |
| LD2-400324156 | | 40 | $680.00 |
| LD2-400170639 | | 6 | $102.00 |
| LD2-400011000 | | 10 | $170.00 |
| LD2-400289431 | | 24 | $408.00 |
| LD2-400384884 | | 20 | $340.00 |
| LD2-400124254 | | 18 | $306.00 |
| LD2-400384876 | | 19 | $323.00 |
| LD2-400010267 | | 3 | $51.00 |
| LD2-400289423 | | 24 | $408.00 |
| LD2-400384850 | | 19 | $323.00 |
| LD2-400231760 | | 5 | $85.00 |
| LD2-400422670 | | 1 | $17.00 |
| LD2-400422654 | | 3 | $51.00 |
| LD2-400377233 | | 6 | $102.00 |
| LD2-400045486 | | 6 | $102.00 |
| LD2-400403390 | | 5 | $85.00 |
| LD2-400009013 | | 2 | $34.00 |
| LD2-400170116 | | 2 | $34.00 |
| LD2-400191059 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400273403 | 8 | $136.00 |
| LD2-400088711 | 10 | $170.00 |
| LD2-400006120 | 56 | $952.00 |
| LD2-400003627 | 15 | $255.00 |
| LD2-400127482 | 24 | $408.00 |
| LD2-400379783 | 2 | $34.00 |
| LD2-400070863 | 12 | $204.00 |
| LD2-400099063 | 3 | $51.00 |
| LD2-400095190 | 10 | $170.00 |
| LD2-400250934 | 1 | $17.00 |
| LD2-400012820 | 2 | $34.00 |
| LD2-400195690 | 30 | $510.00 |
| LD2-400418380 | 7 | $119.00 |
| LD2-400021234 | 16 | $272.00 |
| LD2-400116561 | 4 | $68.00 |
| LD2-400369745 | 2 | $34.00 |
| LD2-400289032 | 30 | $510.00 |
| LD2-400361663 | 4 | $68.00 |
| LD2-400089319 | 12 | $204.00 |
| LD2-400392283 | 2 | $34.00 |
| LD2-400226839 | 24 | $408.00 |
| LD2-400092565 | 11 | $187.00 |
| LD2-400228033 | 5 | $85.00 |
| LD2-400017210 | 6 | $102.00 |
| LD2-400087987 | 5 | $85.00 |
| LD2-400036630 | 11 | $187.00 |
| LD2-400088975 | 23 | $391.00 |
| LD2-400430819 | 2 | $34.00 |
| LD2-400230330 | 60 | $1,020.00 |
| LD2-400328208 | 10 | $170.00 |
| LD2-400117002 | 7 | $119.00 |
| LD2-400070243 | 2 | $34.00 |
| LD2-400070197 | 9 | $153.00 |
| LD2-400096838 | 6 | $102.00 |
| LD2-400096781 | 7 | $119.00 |
| LD2-400001560 | 20 | $340.00 |
| LD2-400003090 | 12 | $204.00 |
| LD2-400144727 | 10 | $170.00 |
| LD2-400126931 | 3 | $51.00 |
| LD2-400329654 | 2 | $34.00 |
| LD2-400281260 | 3 | $51.00 |
| LD2-400266644 | 11 | $187.00 |
| LD2-400241137 | 50 | $850.00 |
| LD2-400247909 | 2 | $34.00 |
| LD2-400105853 | 23 | $391.00 |
| LD2-400051257 | 11 | $187.00 |
| LD2-400003040 | 24 | $408.00 |
| LD2-400019892 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400104520 | | 6 | $102.00 |
| LD2-400151871 | | 34 | $578.00 |
| LD2-400102102 | | 25 | $425.00 |
| LD2-400123070 | | 14 | $238.00 |
| LD2-400242605 | | 16 | $272.00 |
| LD2-400003112 | | 20 | $340.00 |
| LD2-400126273 | | 25 | $425.00 |
| LD2-400102056 | | 25 | $425.00 |
| LD2-400080354 | | 7 | $119.00 |
| LD2-400002973 | | 50 | $850.00 |
| LD2-400372207 | | 16 | $272.00 |
| LD2-400430690 | | 3 | $51.00 |
| LD2-400184087 | | 11 | $187.00 |
| LD2-400002132 | | 2 | $34.00 |
| LD2-400371227 | | 1 | $17.00 |
| LD2-400249278 | | 8 | $136.00 |
| LD2-400192020 | | 6 | $102.00 |
| LD2-400059657 | | 2 | $34.00 |
| LD2-400168570 | | 2 | $34.00 |
| LD2-400126745 | | 100 | $1,700.00 |
| LD2-400383110 | | 4 | $68.00 |
| LD2-400155532 | | 10 | $170.00 |
| LD2-400281112 | | 3 | $51.00 |
| LD2-400321335 | | 10 | $170.00 |
| LD2-400242273 | | 14 | $238.00 |
| LD2-400227940 | | 3 | $51.00 |
| LD2-400051745 | | 34 | $578.00 |
| LD2-400000733 | | 20 | $340.00 |
| LD2-400265885 | | 30 | $510.00 |
| LD2-400224712 | | 30 | $510.00 |
| LD2-400380820 | | 5 | $85.00 |
| LD2-400000687 | | 25 | $425.00 |
| LD2-400000776 | | 23 | $391.00 |
| LD2-400106604 | | 60 | $1,020.00 |
| LD2-400168626 | | 9 | $153.00 |
| LD2-400364468 | | 12 | $204.00 |
| LD2-400274060 | | 24 | $408.00 |
| LD2-400129027 | | 2 | $34.00 |
| LD2-400364450 | | 15 | $255.00 |
| LD2-400380978 | | 15 | $255.00 |
| LD2-400151545 | | 6 | $102.00 |
| LD2-400274078 | | 24 | $408.00 |
| LD2-400335700 | | 12 | $204.00 |
| LD2-400038650 | | 4 | $68.00 |
| LD2-400115166 | | 13 | $221.00 |
| LD2-400195356 | | 9 | $153.00 |
| LD2-400060337 | | 3 | $51.00 |
| LD2-400162806 | | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400417049 | 7 | $119.00 |
| LD2-400198002 | 12 | $204.00 |
| LD2-400323591 | 1 | $17.00 |
| LD2-400109018 | 19 | $323.00 |
| LD2-400008882 | 23 | $391.00 |
| LD2-400002191 | 8 | $136.00 |
| LD2-400039320 | 7 | $119.00 |
| LD2-400059770 | 10 | $170.00 |
| LD2-400169991 | 12 | $204.00 |
| LD2-400227860 | 2 | $34.00 |
| LD2-400316447 | 2 | $34.00 |
| LD2-400219670 | 13 | $221.00 |
| LD2-400273381 | 9 | $153.00 |
| LD2-400118084 | 11 | $187.00 |
| LD2-400009390 | 18 | $306.00 |
| LD2-400091259 | 4 | $68.00 |
| LD2-400067684 | 5 | $85.00 |
| LD2-400058294 | 4 | $68.00 |
| LD2-400024861 | 3 | $51.00 |
| LD2-400418150 | 34 | $578.00 |
| LD2-400006308 | 24 | $408.00 |
| LD2-400006278 | 24 | $408.00 |
| LD2-400057280 | 24 | $408.00 |
| LD2-400006413 | 24 | $408.00 |
| LD2-400377829 | 5 | $85.00 |
| LD2-400123096 | 2 | $34.00 |
| LD2-400220725 | 14 | $238.00 |
| LD2-400099993 | 10 | $170.00 |
| LD2-400066823 | 2 | $34.00 |
| LD2-400047926 | 45 | $765.00 |
| LD2-400270714 | 23 | $391.00 |
| LD2-400327732 | 4 | $68.00 |
| LD2-400113902 | 90 | $1,530.00 |
| LD2-400095971 | 5 | $85.00 |
| LD2-400431661 | 4 | $68.00 |
| LD2-400052024 | 4 | $68.00 |
| LD2-400014386 | 5 | $85.00 |
| LD2-400195046 | 10 | $170.00 |
| LD2-400391031 | 5 | $85.00 |
| LD2-400400367 | 15 | $255.00 |
| LD2-400020890 | 7 | $119.00 |
| LD2-400325799 | 4 | $68.00 |
| LD2-400088002 | 10 | $170.00 |
| LD2-400311593 | 2 | $34.00 |
| LD2-400058812 | 4 | $68.00 |
| LD2-400197740 | 3 | $51.00 |
| LD2-400386100 | 50 | $850.00 |
| LD2-400149095 | 25 | $425.00 |

| | | |
|---|---|---|
| LD2-400098970 | 3 | $51.00 |
| LD2-400245370 | 19 | $323.00 |
| LD2-400396025 | 20 | $340.00 |
| LD2-400058774 | 5 | $85.00 |
| LD2-400410575 | 96 | $1,632.00 |
| LD2-400196891 | 11 | $187.00 |
| LD2-400064316 | 60 | $1,020.00 |
| LD2-400142767 | 3 | $51.00 |
| LD2-400224399 | 11 | $187.00 |
| LD2-400043068 | 2 | $34.00 |
| LD2-400043076 | 1 | $17.00 |
| LD2-400290006 | 5 | $85.00 |
| LD2-400246643 | 28 | $476.00 |
| LD2-400158868 | 10 | $170.00 |
| LD2-400236753 | 6 | $102.00 |
| LD2-400150360 | 3 | $51.00 |
| LD2-400246678 | 12 | $204.00 |
| LD2-400426560 | 27 | $459.00 |
| LD2-400245914 | 4 | $68.00 |
| LD2-400025167 | 4 | $68.00 |
| LD2-400163942 | 16 | $272.00 |
| LD2-400019680 | 46 | $782.00 |
| LD2-400007703 | 9 | $153.00 |
| LD2-400247712 | 5 | $85.00 |
| LD2-400019396 | 51 | $867.00 |
| LD2-400326752 | 21 | $357.00 |
| LD2-400007738 | 9 | $153.00 |
| LD2-400362368 | 1 | $17.00 |
| LD2-400195704 | 3 | $51.00 |
| LD2-400092433 | 1 | $17.00 |
| LD2-400400111 | 2 | $34.00 |
| LD2-400161699 | 2 | $34.00 |
| LD2-400266431 | 11 | $187.00 |
| LD2-400127083 | 26 | $442.00 |
| LD2-400379058 | 9 | $153.00 |
| LD2-400379040 | 10 | $170.00 |
| LD2-400298473 | 38 | $646.00 |
| LD2-400189836 | 8 | $136.00 |
| LD2-400240114 | 4 | $68.00 |
| LD2-400087855 | 5 | $85.00 |
| LD2-400297027 | 3 | $51.00 |
| LD2-400150336 | 10 | $170.00 |
| LD2-400072491 | 5 | $85.00 |
| LD2-400221110 | 43 | $731.00 |
| LD2-400117673 | 10 | $170.00 |
| LD2-400108097 | 15 | $255.00 |
| LD2-400237890 | 7 | $119.00 |
| LD2-400163233 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400077620 | | 2 | $34.00 |
| LD2-400087278 | | 8 | $136.00 |
| LD2-400163101 | | 2 | $34.00 |
| LD2-400224208 | | 12 | $204.00 |
| LD2-400403986 | | 28 | $476.00 |
| LD2-400076179 | | 12 | $204.00 |
| LD2-400000164 | | 13 | $221.00 |
| LD2-400369834 | | 9 | $153.00 |
| LD2-400388197 | | 12 | $204.00 |
| LD2-400295806 | | 12 | $204.00 |
| LD2-400146843 | | 14 | $238.00 |
| LD2-400059525 | | 35 | $595.00 |
| LD2-400412721 | | 30 | $510.00 |
| LD2-400402475 | | 25 | $425.00 |
| LD2-400096927 | | 9 | $153.00 |
| LD2-400247852 | | 15 | $255.00 |
| LD2-400156938 | | 16 | $272.00 |
| LD2-400311445 | | 60 | $1,020.00 |
| LD2-400230682 | | 1 | $17.00 |
| LD2-400182360 | | 6 | $102.00 |
| LD2-400404010 | | 65 | $1,105.00 |
| LD2-400025078 | | 9 | $153.00 |
| LD2-400057247 | | 99 | $1,683.00 |
| LD2-400038463 | | 7 | $119.00 |
| LD2-400154994 | | 9 | $153.00 |
| LD2-400428547 | | 9 | $153.00 |
| LD2-400027089 | | 36 | $612.00 |
| LD2-400167000 | | 15 | $255.00 |
| LD2-400147084 | | 9 | $153.00 |
| LD2-400391058 | | 9 | $153.00 |
| LD2-400277972 | | 2 | $34.00 |
| LD2-400276992 | | 1 | $17.00 |
| LD2-400167948 | | 5 | $85.00 |
| LD2-400391422 | | 20 | $340.00 |
| LD2-400159740 | | 30 | $510.00 |
| LD2-400423588 | | 4 | $68.00 |
| LD2-400239248 | | 25 | $425.00 |
| LD2-400232529 | | 4 | $68.00 |
| LD2-400182548 | | 3 | $51.00 |
| LD2-400009650 | | 18 | $306.00 |
| LD2-400391953 | | 3 | $51.00 |
| LD2-400034751 | | 3 | $51.00 |
| LD2-400386828 | | 30 | $510.00 |
| LD2-400391767 | | 5 | $85.00 |
| LD2-400123924 | | 12 | $204.00 |
| LD2-400123959 | | 12 | $204.00 |
| LD2-400182742 | | 3 | $51.00 |
| LD2-400237466 | | 30 | $510.00 |

| | | | |
|---|---|---|---|
| LD2-400091046 | | 9 | $153.00 |
| LD2-400378159 | | 17 | $289.00 |
| LD2-400361469 | | 36 | $612.00 |
| LD2-400108844 | | 2 | $34.00 |
| LD2-400242060 | | 12 | $204.00 |
| LD2-400062690 | | 6 | $102.00 |
| LD2-400007959 | | 11 | $187.00 |
| LD2-400089807 | | 12 | $204.00 |
| LD2-400046580 | | 11 | $187.00 |
| LD2-400181738 | | 8 | $136.00 |
| LD2-400090104 | | 12 | $204.00 |
| LD2-400249804 | | 6 | $102.00 |
| LD2-400101106 | | 4 | $68.00 |
| LD2-400003937 | | 10 | $170.00 |
| LD2-400003805 | | 14 | $238.00 |
| LD2-400425866 | | 7 | $119.00 |
| LD2-400425785 | | 7 | $119.00 |
| LD2-400370468 | | 1 | $17.00 |
| LD2-400162458 | | 2 | $34.00 |
| LD2-400023229 | | 5 | $85.00 |
| LD2-400168243 | | 6 | $102.00 |
| LD2-400183455 | | 20 | $340.00 |
| LD2-400100860 | | 3 | $51.00 |
| LD2-400333732 | | 9 | $153.00 |
| LD2-400331446 | | 10 | $170.00 |
| LD2-400318113 | | 6 | $102.00 |
| LD2-400419289 | | 1 | $17.00 |
| LD2-400005662 | | 36 | $612.00 |
| LD2-400001330 | | 3 | $51.00 |
| LD2-400365189 | | 1 | $17.00 |
| LD2-400070103 | | 6 | $102.00 |
| LD2-400158752 | | 5 | $85.00 |
| LD2-400142007 | | 4 | $68.00 |
| LD2-400192772 | | 3 | $51.00 |
| LD2-400427613 | | 3 | $51.00 |
| LD2-400417995 | | 60 | $1,020.00 |
| LD2-400078309 | | 10 | $170.00 |
| LD2-400277255 | | 3 | $51.00 |
| LD2-400424428 | | 21 | $357.00 |
| LD2-400397650 | | 26 | $442.00 |
| LD2-400070065 | | 20 | $340.00 |
| LD2-400430975 | | 4 | $68.00 |
| LD2-400147165 | | 2 | $34.00 |
| LD2-400302519 | | 45 | $765.00 |
| LD2-400328640 | | 7 | $119.00 |
| LD2-400416271 | | 24 | $408.00 |
| LD2-400052792 | | 3 | $51.00 |
| LD2-400418134 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400418070 | | 4 | $68.00 |
| LD2-400075369 | | 10 | $170.00 |
| LD2-400222604 | | 16 | $272.00 |
| LD2-400222612 | | 17 | $289.00 |
| LD2-400390582 | | 4 | $68.00 |
| LD2-400337550 | | 11 | $187.00 |
| LD2-400222647 | | 16 | $272.00 |
| LD2-400219190 | | 10 | $170.00 |
| LD2-400079615 | | 20 | $340.00 |
| LD2-400126583 | | 4 | $68.00 |
| LD2-400070367 | | 4 | $68.00 |
| LD2-400165023 | | 25 | $425.00 |
| LD2-400055171 | | 10 | $170.00 |
| LD2-400240050 | | 60 | $1,020.00 |
| LD2-400186667 | | 6 | $102.00 |
| LD2-400144786 | | 1 | $17.00 |
| LD2-400078180 | | 2 | $34.00 |
| LD2-400045133 | | 40 | $680.00 |
| LD2-400383926 | | 20 | $340.00 |
| LD2-400428016 | | 3 | $51.00 |
| LD2-400088290 | | 4 | $68.00 |
| LD2-400363461 | | 50 | $850.00 |
| LD2-400363470 | | 65 | $1,105.00 |
| LD2-400181029 | | 24 | $408.00 |
| LD2-400148811 | | 48 | $816.00 |
| LD2-400311313 | | 60 | $1,020.00 |
| LD2-400364956 | | 39 | $663.00 |
| LD2-400003899 | | 12 | $204.00 |
| LD2-400059967 | | 26 | $442.00 |
| LD2-400067579 | | 9 | $153.00 |
| LD2-400313723 | | 12 | $204.00 |
| LD2-400334429 | | 4 | $68.00 |
| LD2-400051710 | | 20 | $340.00 |
| LD2-400399792 | | 25 | $425.00 |
| LD2-400364158 | | 3 | $51.00 |
| LD2-400001020 | | 6 | $102.00 |
| LD2-400433664 | | 2 | $34.00 |
| LD2-400401266 | | 10 | $170.00 |
| LD2-400100754 | | 8 | $136.00 |
| LD2-400392763 | | 13 | $221.00 |
| LD2-400383330 | | 22 | $374.00 |
| LD2-400166860 | | 3 | $51.00 |
| LD2-400274566 | | 24 | $408.00 |
| LD2-400162547 | | 3 | $51.00 |
| LD2-400244268 | | 9 | $153.00 |
| LD2-400117657 | | 2 | $34.00 |
| LD2-400332299 | | 3 | $51.00 |
| LD2-400268914 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400072440 | | 4 | $68.00 |
| LD2-400054019 | | 1 | $17.00 |
| LD2-400100118 | | 10 | $170.00 |
| LD2-400159880 | | 4 | $68.00 |
| LD2-400385643 | | 9 | $153.00 |
| LD2-400185571 | | 40 | $680.00 |
| LD2-400185563 | | 40 | $680.00 |
| LD2-400093847 | | 18 | $306.00 |
| LD2-400096510 | | 18 | $306.00 |
| LD2-400096536 | | 12 | $204.00 |
| LD2-400096587 | | 14 | $238.00 |
| LD2-400096544 | | 22 | $374.00 |
| LD2-400110725 | | 34 | $578.00 |
| LD2-400002230 | | 5 | $85.00 |
| LD2-400237245 | | 57 | $969.00 |
| LD2-400237253 | | 58 | $986.00 |
| LD2-400049864 | | 20 | $340.00 |
| LD2-400110679 | | 12 | $204.00 |
| LD2-400125269 | | 20 | $340.00 |
| LD2-400151723 | | 10 | $170.00 |
| LD2-400160030 | | 11 | $187.00 |
| LD2-400110717 | | 47 | $799.00 |
| LD2-400117460 | | 5 | $85.00 |
| LD2-400022869 | | 5 | $85.00 |
| LD2-400022885 | | 6 | $102.00 |
| LD2-400119161 | | 11 | $187.00 |
| LD2-400118440 | | 11 | $187.00 |
| LD2-400076403 | | 12 | $204.00 |
| LD2-400080133 | | 12 | $204.00 |
| LD2-400141272 | | 15 | $255.00 |
| LD2-400415836 | | 5 | $85.00 |
| LD2-400359928 | | 5 | $85.00 |
| LD2-400233436 | | 25 | $425.00 |
| LD2-400003155 | | 14 | $238.00 |
| LD2-400003015 | | 19 | $323.00 |
| LD2-400003082 | | 12 | $204.00 |
| LD2-400003163 | | 19 | $323.00 |
| LD2-400187922 | | 2 | $34.00 |
| LD2-400181118 | | 14 | $238.00 |
| LD2-400377780 | | 6 | $102.00 |
| LD2-400277000 | | 1 | $17.00 |
| LD2-400293870 | | 4 | $68.00 |
| LD2-400003260 | | 24 | $408.00 |
| LD2-400317257 | | 6 | $102.00 |
| LD2-400105772 | | 17 | $289.00 |
| LD2-400291010 | | 15 | $255.00 |
| LD2-400002620 | | 16 | $272.00 |
| LD2-400071142 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400149290 | 3 | $51.00 |
| LD2-400097940 | 40 | $680.00 |
| LD2-400327031 | 6 | $102.00 |
| LD2-400276054 | 10 | $170.00 |
| LD2-400308193 | 12 | $204.00 |
| LD2-400424819 | 5 | $85.00 |
| LD2-400058189 | 3 | $51.00 |
| LD2-400288788 | 20 | $340.00 |
| LD2-400418231 | 7 | $119.00 |
| LD2-400022753 | 7 | $119.00 |
| LD2-400092077 | 9 | $153.00 |
| LD2-400273799 | 5 | $85.00 |
| LD2-400044315 | 12 | $204.00 |
| LD2-400230305 | 15 | $255.00 |
| LD2-400050056 | 25 | $425.00 |
| LD2-400128748 | 12 | $204.00 |
| LD2-400270463 | 20 | $340.00 |
| LD2-400064570 | 8 | $136.00 |
| LD2-400020777 | 2 | $34.00 |
| LD2-400424568 | 4 | $68.00 |
| LD2-400183226 | 6 | $102.00 |
| LD2-400140039 | 4 | $68.00 |
| LD2-400277565 | 24 | $408.00 |
| LD2-400248697 | 24 | $408.00 |
| LD2-400382580 | 11 | $187.00 |
| LD2-400145804 | 17 | $289.00 |
| LD2-400360918 | 3 | $51.00 |
| LD2-400385546 | 20 | $340.00 |
| LD2-400057344 | 9 | $153.00 |
| LD2-400056658 | 4 | $68.00 |
| LD2-400160838 | 3 | $51.00 |
| LD2-400375575 | 3 | $51.00 |
| LD2-400051907 | 17 | $289.00 |
| LD2-400066688 | 9 | $153.00 |
| LD2-400375583 | 5 | $85.00 |
| LD2-400396084 | 3 | $51.00 |
| LD2-400246090 | 9 | $153.00 |
| LD2-400006634 | 20 | $340.00 |
| LD2-400027976 | 3 | $51.00 |
| LD2-400037980 | 4 | $68.00 |
| LD2-400408376 | 4 | $68.00 |
| LD2-400429004 | 3 | $51.00 |
| LD2-400424118 | 7 | $119.00 |
| LD2-400243857 | 20 | $340.00 |
| LD2-400161516 | 16 | $272.00 |
| LD2-400020580 | 3 | $51.00 |
| LD2-400149028 | 11 | $187.00 |
| LD2-400298350 | 60 | $1,020.00 |

| | | | |
|---|---|---|---|
| LD2-400107414 | | 4 | $68.00 |
| LD2-400228041 | | 40 | $680.00 |
| LD2-400230216 | | 60 | $1,020.00 |
| LD2-400159198 | | 3 | $51.00 |
| LD2-400334313 | | 5 | $85.00 |
| LD2-400169576 | | 10 | $170.00 |
| LD2-400274744 | | 5 | $85.00 |
| LD2-400193663 | | 30 | $510.00 |
| LD2-400291266 | | 11 | $187.00 |
| LD2-400323664 | | 1 | $17.00 |
| LD2-400009498 | | 17 | $289.00 |
| LD2-400414910 | | 15 | $255.00 |
| LD2-400395690 | | 5 | $85.00 |
| LD2-400363380 | | 4 | $68.00 |
| LD2-400273268 | | 40 | $680.00 |
| LD2-400040964 | | 4 | $68.00 |
| LD2-400072424 | | 2 | $34.00 |
| LD2-400273276 | | 60 | $1,020.00 |
| LD2-400104709 | | 3 | $51.00 |
| LD2-400308100 | | 1 | $17.00 |
| LD2-400401738 | | 1 | $17.00 |
| LD2-400072904 | | 12 | $204.00 |
| LD2-400026538 | | 1 | $17.00 |
| LD2-400417251 | | 5 | $85.00 |
| LD2-400084074 | | 11 | $187.00 |
| LD2-400169762 | | 7 | $119.00 |
| LD2-400222205 | | 6 | $102.00 |
| LD2-400126141 | | 25 | $425.00 |
| LD2-400381273 | | 9 | $153.00 |
| LD2-400023636 | | 11 | $187.00 |
| LD2-400065142 | | 4 | $68.00 |
| LD2-400321149 | | 2 | $34.00 |
| LD2-400076632 | | 3 | $51.00 |
| LD2-400314851 | | 4 | $68.00 |
| LD2-400282810 | | 5 | $85.00 |
| LD2-400028387 | | 12 | $204.00 |
| LD2-400049147 | | 32 | $544.00 |
| LD2-400116308 | | 3 | $51.00 |
| LD2-400151090 | | 6 | $102.00 |
| LD2-400014297 | | 64 | $1,088.00 |
| LD2-400326590 | | 5 | $85.00 |
| LD2-400156164 | | 2 | $34.00 |
| LD2-400123380 | | 20 | $340.00 |
| LD2-400123347 | | 20 | $340.00 |
| LD2-400108593 | | 12 | $204.00 |
| LD2-400108615 | | 12 | $204.00 |
| LD2-400246317 | | 15 | $255.00 |
| LD2-400370816 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400387131 | | 3 | $51.00 |
| LD2-400109964 | | 4 | $68.00 |
| LD2-400127393 | | 4 | $68.00 |
| LD2-400084384 | | 9 | $153.00 |
| LD2-400087499 | | 20 | $340.00 |
| LD2-400226499 | | 3 | $51.00 |
| LD2-400114143 | | 3 | $51.00 |
| LD2-400228459 | | 41 | $697.00 |
| LD2-400092573 | | 13 | $221.00 |
| LD2-400151499 | | 5 | $85.00 |
| LD2-400185300 | | 10 | $170.00 |
| LD2-400185385 | | 12 | $204.00 |
| LD2-400035847 | | 35 | $595.00 |
| LD2-400121468 | | 12 | $204.00 |
| LD2-400273829 | | 2 | $34.00 |
| LD2-400113880 | | 3 | $51.00 |
| LD2-400336073 | | 24 | $408.00 |
| LD2-400038242 | | 60 | $1,020.00 |
| LD2-400229374 | | 5 | $85.00 |
| LD2-400239280 | | 3 | $51.00 |
| LD2-400396793 | | 12 | $204.00 |
| LD2-400048140 | | 40 | $680.00 |
| LD2-400106540 | | 9 | $153.00 |
| LD2-400072530 | | 6 | $102.00 |
| LD2-400364913 | | 37 | $629.00 |
| LD2-400307855 | | 3 | $51.00 |
| LD2-400008165 | | 50 | $850.00 |
| LD2-400220202 | | 10 | $170.00 |
| LD2-400017083 | | 11 | $187.00 |
| LD2-400401185 | | 2 | $34.00 |
| LD2-400229790 | | 10 | $170.00 |
| LD2-400081970 | | 18 | $306.00 |
| LD2-400049406 | | 30 | $510.00 |
| LD2-400410737 | | 11 | $187.00 |
| LD2-400228386 | | 43 | $731.00 |
| LD2-400228394 | | 60 | $1,020.00 |
| LD2-400147483 | | 10 | $170.00 |
| LD2-400026252 | | 2 | $34.00 |
| LD2-400145782 | | 2 | $34.00 |
| LD2-400190389 | | 5 | $85.00 |
| LD2-400280388 | | 18 | $306.00 |
| LD2-400093880 | | 8 | $136.00 |
| LD2-400231468 | | 3 | $51.00 |
| LD2-400155710 | | 11 | $187.00 |
| LD2-400240181 | | 3 | $51.00 |
| LD2-400167077 | | 6 | $102.00 |
| LD2-400329336 | | 7 | $119.00 |
| LD2-400146754 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400248425 | | 3 | $51.00 |
| LD2-400025191 | | 5 | $85.00 |
| LD2-400241650 | | 8 | $136.00 |
| LD2-400071428 | | 8 | $136.00 |
| LD2-400273870 | | 3 | $51.00 |
| LD2-400066289 | | 5 | $85.00 |
| LD2-400012049 | | 3 | $51.00 |
| LD2-400249677 | | 10 | $170.00 |
| LD2-400404656 | | 11 | $187.00 |
| LD2-400039680 | | 30 | $510.00 |
| LD2-400426811 | | 10 | $170.00 |
| LD2-400368196 | | 5 | $85.00 |
| LD2-400406497 | | 7 | $119.00 |
| LD2-400084279 | | 3 | $51.00 |
| LD2-400328828 | | 4 | $68.00 |
| LD2-400057352 | | 25 | $425.00 |
| LD2-400180804 | | 3 | $51.00 |
| LD2-400044420 | | 14 | $238.00 |
| LD2-400100797 | | 20 | $340.00 |
| LD2-400018390 | | 8 | $136.00 |
| LD2-400277450 | | 1 | $17.00 |
| LD2-400040867 | | 11 | $187.00 |
| LD2-400076764 | | 2 | $34.00 |
| LD2-400417588 | | 6 | $102.00 |
| LD2-400040891 | | 10 | $170.00 |
| LD2-400004658 | | 18 | $306.00 |
| LD2-400059975 | | 14 | $238.00 |
| LD2-400393905 | | 25 | $425.00 |
| LD2-400247232 | | 4 | $68.00 |
| LD2-400334909 | | 50 | $850.00 |
| LD2-400240670 | | 5 | $85.00 |
| LD2-400400014 | | 22 | $374.00 |
| LD2-400128926 | | 5 | $85.00 |
| LD2-400122294 | | 6 | $102.00 |
| LD2-400074311 | | 7 | $119.00 |
| LD2-400108399 | | 5 | $85.00 |
| LD2-400313944 | | 9 | $153.00 |
| LD2-400089092 | | 3 | $51.00 |
| LD2-400399032 | | 4 | $68.00 |
| LD2-400314517 | | 15 | $255.00 |
| LD2-400308568 | | 70 | $1,190.00 |
| LD2-400111470 | | 10 | $170.00 |
| LD2-400331675 | | 9 | $153.00 |
| LD2-400249103 | | 76 | $1,292.00 |
| LD2-400396300 | | 3 | $51.00 |
| LD2-400396289 | | 2 | $34.00 |
| LD2-400430789 | | 18 | $306.00 |
| LD2-400304970 | | 84 | $1,428.00 |

| | | |
|---|---|---|
| LD2-400019094 | 3 | $51.00 |
| LD2-400391740 | 17 | $289.00 |
| LD2-400320517 | 6 | $102.00 |
| LD2-400165562 | 4 | $68.00 |
| LD2-400365391 | 3 | $51.00 |
| LD2-400027348 | 11 | $187.00 |
| LD2-400127237 | 9 | $153.00 |
| LD2-400275805 | 19 | $323.00 |
| LD2-400022303 | 2 | $34.00 |
| LD2-400017113 | 5 | $85.00 |
| LD2-400241404 | 2 | $34.00 |
| LD2-400089122 | 10 | $170.00 |
| LD2-400070774 | 7 | $119.00 |
| LD2-400154706 | 2 | $34.00 |
| LD2-400104113 | 1 | $17.00 |
| LD2-400320509 | 6 | $102.00 |
| LD2-400166224 | 2 | $34.00 |
| LD2-400002280 | 2 | $34.00 |
| LD2-400152444 | 5 | $85.00 |
| LD2-400365014 | 4 | $68.00 |
| LD2-400121034 | 4 | $68.00 |
| LD2-400007592 | 5 | $85.00 |
| LD2-400050323 | 4 | $68.00 |
| LD2-400291649 | 6 | $102.00 |
| LD2-400361787 | 7 | $119.00 |
| LD2-400007614 | 6 | $102.00 |
| LD2-400430797 | 11 | $187.00 |
| LD2-400151936 | 4 | $68.00 |
| LD2-400047667 | 18 | $306.00 |
| LD2-400409526 | 6 | $102.00 |
| LD2-400291410 | 5 | $85.00 |
| LD2-400387930 | 6 | $102.00 |
| LD2-400428377 | 6 | $102.00 |
| LD2-400392437 | 43 | $731.00 |
| LD2-400415771 | 11 | $187.00 |
| LD2-400061112 | 17 | $289.00 |
| LD2-400397145 | 7 | $119.00 |
| LD2-400168227 | 20 | $340.00 |
| LD2-400038269 | 5 | $85.00 |
| LD2-400291487 | 23 | $391.00 |
| LD2-400004372 | 4 | $68.00 |
| LD2-400110997 | 5 | $85.00 |
| LD2-400092905 | 25 | $425.00 |
| LD2-400265850 | 2 | $34.00 |
| LD2-400049317 | 10 | $170.00 |
| LD2-400004429 | 5 | $85.00 |
| LD2-400291452 | 21 | $357.00 |
| LD2-400025035 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400186128 | | 46 | $782.00 |
| LD2-400063344 | | 5 | $85.00 |
| LD2-400061988 | | 3 | $51.00 |
| LD2-400219948 | | 5 | $85.00 |
| LD2-400045931 | | 1 | $17.00 |
| LD2-400162296 | | 30 | $510.00 |
| LD2-400240173 | | 4 | $68.00 |
| LD2-400218526 | | 8 | $136.00 |
| LD2-400405598 | | 2 | $34.00 |
| LD2-400318075 | | 10 | $170.00 |
| LD2-400225727 | | 2 | $34.00 |
| LD2-400220407 | | 11 | $187.00 |
| LD2-400225719 | | 4 | $68.00 |
| LD2-400424207 | | 10 | $170.00 |
| LD2-400423871 | | 7 | $119.00 |
| LD2-400191750 | | 18 | $306.00 |
| LD2-400038340 | | 32 | $544.00 |
| LD2-400078805 | | 24 | $408.00 |
| LD2-400392143 | | 20 | $340.00 |
| LD2-400164256 | | 3 | $51.00 |
| LD2-400142686 | | 4 | $68.00 |
| LD2-400122529 | | 5 | $85.00 |
| LD2-400122570 | | 4 | $68.00 |
| LD2-400068354 | | 9 | $153.00 |
| LD2-400000628 | | 7 | $119.00 |
| LD2-400080800 | | 14 | $238.00 |
| LD2-400414880 | | 8 | $136.00 |
| LD2-400250489 | | 2 | $34.00 |
| LD2-400374552 | | 6 | $102.00 |
| LD2-400405539 | | 8 | $136.00 |
| LD2-400234149 | | 6 | $102.00 |
| LD2-400195453 | | 19 | $323.00 |
| LD2-400147939 | | 4 | $68.00 |
| LD2-400224470 | | 5 | $85.00 |
| LD2-400224500 | | 6 | $102.00 |
| LD2-400232111 | | 3 | $51.00 |
| LD2-400276577 | | 10 | $170.00 |
| LD2-400084597 | | 12 | $204.00 |
| LD2-400101459 | | 4 | $68.00 |
| LD2-400101491 | | 4 | $68.00 |
| LD2-400118955 | | 1 | $17.00 |
| LD2-400076420 | | 3 | $51.00 |
| LD2-400184800 | | 15 | $255.00 |
| LD2-400430835 | | 12 | $204.00 |
| LD2-400063824 | | 10 | $170.00 |
| LD2-400105330 | | 4 | $68.00 |
| LD2-400281325 | | 7 | $119.00 |
| LD2-400336901 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400405407 | | 5 | $85.00 |
| LD2-400159066 | | 11 | $187.00 |
| LD2-400273039 | | 2 | $34.00 |
| LD2-400221730 | | 20 | $340.00 |
| LD2-400055104 | | 1 | $17.00 |
| LD2-400334291 | | 4 | $68.00 |
| LD2-400370026 | | 4 | $68.00 |
| LD2-400389827 | | 40 | $680.00 |
| LD2-400198401 | | 9 | $153.00 |
| LD2-400323230 | | 7 | $119.00 |
| LD2-400273632 | | 3 | $51.00 |
| LD2-400111071 | | 7 | $119.00 |
| LD2-400264200 | | 3 | $51.00 |
| LD2-400399300 | | 4 | $68.00 |
| LD2-400043718 | | 3 | $51.00 |
| LD2-400147866 | | 60 | $1,020.00 |
| LD2-400266881 | | 3 | $51.00 |
| LD2-400159244 | | 12 | $204.00 |
| LD2-400409879 | | 4 | $68.00 |
| LD2-400146380 | | 4 | $68.00 |
| LD2-400099179 | | 6 | $102.00 |
| LD2-400410044 | | 5 | $85.00 |
| LD2-400038552 | | 1 | $17.00 |
| LD2-400373521 | | 5 | $85.00 |
| LD2-400403285 | | 46 | $782.00 |
| LD2-400224283 | | 17 | $289.00 |
| LD2-400015757 | | 20 | $340.00 |
| LD2-400127210 | | 24 | $408.00 |
| LD2-400116057 | | 30 | $510.00 |
| LD2-400015722 | | 10 | $170.00 |
| LD2-400035448 | | 15 | $255.00 |
| LD2-400187949 | | 20 | $340.00 |
| LD2-400319535 | | 9 | $153.00 |
| LD2-400267926 | | 4 | $68.00 |
| LD2-400393310 | | 3 | $51.00 |
| LD2-400045567 | | 2 | $34.00 |
| LD2-400330725 | | 35 | $595.00 |
| LD2-400330750 | | 40 | $680.00 |
| LD2-400193078 | | 3 | $51.00 |
| LD2-400318253 | | 8 | $136.00 |
| LD2-400159279 | | 6 | $102.00 |
| LD2-400159236 | | 5 | $85.00 |
| LD2-400078139 | | 27 | $459.00 |
| LD2-400313812 | | 4 | $68.00 |
| LD2-400430746 | | 6 | $102.00 |
| LD2-400182270 | | 31 | $527.00 |
| LD2-400184184 | | 12 | $204.00 |
| LD2-400109638 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400052075 | | 24 | $408.00 |
| LD2-400250349 | | 17 | $289.00 |
| LD2-400061457 | | 13 | $221.00 |
| LD2-400106183 | | 39 | $663.00 |
| LD2-400170582 | | 1 | $17.00 |
| LD2-400363593 | | 50 | $850.00 |
| LD2-400398311 | | 4 | $68.00 |
| LD2-400398290 | | 4 | $68.00 |
| LD2-400398303 | | 4 | $68.00 |
| LD2-400158680 | | 10 | $170.00 |
| LD2-400158698 | | 11 | $187.00 |
| LD2-400052342 | | 10 | $170.00 |
| LD2-400418401 | | 15 | $255.00 |
| LD2-400304449 | | 5 | $85.00 |
| LD2-400238454 | | 10 | $170.00 |
| LD2-400019787 | | 12 | $204.00 |
| LD2-400035472 | | 2 | $34.00 |
| LD2-900000740 | | 20 | $340.00 |
| LD2-400008556 | | 5 | $85.00 |
| LD2-400020882 | | 31 | $527.00 |
| LD2-400020866 | | 31 | $527.00 |
| LD2-400040263 | | 7 | $119.00 |
| LD2-400089971 | | 15 | $255.00 |
| LD2-400048710 | | 4 | $68.00 |
| LD2-400075164 | | 12 | $204.00 |
| LD2-400240416 | | 22 | $374.00 |
| LD2-400226863 | | 10 | $170.00 |
| LD2-400241323 | | 8 | $136.00 |
| LD2-400407035 | | 6 | $102.00 |
| LD2-400377136 | | 4 | $68.00 |
| LD2-400392755 | | 12 | $204.00 |
| LD2-400328917 | | 4 | $68.00 |
| LD2-400092085 | | 12 | $204.00 |
| LD2-400293200 | | 3 | $51.00 |
| LD2-400337037 | | 9 | $153.00 |
| LD2-400017008 | | 5 | $85.00 |
| LD2-400085941 | | 8 | $136.00 |
| LD2-400390744 | | 3 | $51.00 |
| LD2-400007487 | | 5 | $85.00 |
| LD2-400320533 | | 12 | $204.00 |
| LD2-400311437 | | 20 | $340.00 |
| LD2-400063107 | | 20 | $340.00 |
| LD2-400161176 | | 1 | $17.00 |
| LD2-400159830 | | 8 | $136.00 |
| LD2-400106680 | | 4 | $68.00 |
| LD2-400225492 | | 161 | $2,737.00 |
| LD2-400037823 | | 5 | $85.00 |
| LD2-400185881 | | 2 | $34.00 |

| | | |
|---|---:|---:|
| LD2-400153220 | 2 | $34.00 |
| LD2-400305615 | 4 | $68.00 |
| LD2-400000881 | 2 | $34.00 |
| LD2-400238713 | 19 | $323.00 |
| LD2-400308584 | 1 | $17.00 |
| LD2-400086735 | 4 | $68.00 |
| LD2-400247500 | 3 | $51.00 |
| LD2-400308304 | 4 | $68.00 |
| LD2-400295296 | 10 | $170.00 |
| LD2-400119463 | 25 | $425.00 |
| LD2-400119480 | 60 | $1,020.00 |
| LD2-400089114 | 1 | $17.00 |
| LD2-400245760 | 24 | $408.00 |
| LD2-400378523 | 6 | $102.00 |
| LD2-400382296 | 20 | $340.00 |
| LD2-400315114 | 2 | $34.00 |
| LD2-400008599 | 4 | $68.00 |
| LD2-400375257 | 8 | $136.00 |
| LD2-400273497 | 5 | $85.00 |
| LD2-400043424 | 7 | $119.00 |
| LD2-400280604 | 6 | $102.00 |
| LD2-400150662 | 7 | $119.00 |
| LD2-400161729 | 7 | $119.00 |
| LD2-400397781 | 7 | $119.00 |
| LD2-400248662 | 24 | $408.00 |
| LD2-400165040 | 1 | $17.00 |
| LD2-400086883 | 5 | $85.00 |
| LD2-400062135 | 6 | $102.00 |
| LD2-400159783 | 3 | $51.00 |
| LD2-400035650 | 14 | $238.00 |
| LD2-400003708 | 10 | $170.00 |
| LD2-400430959 | 37 | $629.00 |
| LD2-400240971 | 12 | $204.00 |
| LD2-400043572 | 52 | $884.00 |
| LD2-400411520 | 10 | $170.00 |
| LD2-400090341 | 6 | $102.00 |
| LD2-400102323 | 8 | $136.00 |
| LD2-400289024 | 9 | $153.00 |
| LD2-400306395 | 5 | $85.00 |
| LD2-400396181 | 20 | $340.00 |
| LD2-400112663 | 10 | $170.00 |
| LD2-400105608 | 4 | $68.00 |
| LD2-400336863 | 16 | $272.00 |
| LD2-400413540 | 61 | $1,037.00 |
| LD2-400316072 | 20 | $340.00 |
| LD2-400319799 | 6 | $102.00 |
| LD2-400024381 | 3 | $51.00 |
| LD2-400011980 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400011689 | | 8 | $136.00 |
| LD2-400388588 | | 3 | $51.00 |
| LD2-400122332 | | 30 | $510.00 |
| LD2-400089840 | | 11 | $187.00 |
| LD2-400410354 | | 10 | $170.00 |
| LD2-400389592 | | 12 | $204.00 |
| LD2-400036010 | | 15 | $255.00 |
| LD2-400181746 | | 1 | $17.00 |
| LD2-400250780 | | 22 | $374.00 |
| LD2-400300583 | | 12 | $204.00 |
| LD2-400112043 | | 17 | $289.00 |
| LD2-400112019 | | 20 | $340.00 |
| LD2-400027399 | | 16 | $272.00 |
| LD2-400403641 | | 2 | $34.00 |
| LD2-400111799 | | 10 | $170.00 |
| LD2-400100720 | | 6 | $102.00 |
| LD2-400238748 | | 12 | $204.00 |
| LD2-400238756 | | 12 | $204.00 |
| LD2-400238764 | | 12 | $204.00 |
| LD2-400044536 | | 12 | $204.00 |
| LD2-400052466 | | 2 | $34.00 |
| LD2-400018411 | | 20 | $340.00 |
| LD2-400061880 | | 14 | $238.00 |
| LD2-400330970 | | 3 | $51.00 |
| LD2-400330989 | | 5 | $85.00 |
| LD2-400244659 | | 24 | $408.00 |
| LD2-400104946 | | 12 | $204.00 |
| LD2-400082330 | | 23 | $391.00 |
| LD2-400140810 | | 5 | $85.00 |
| LD2-400076373 | | 3 | $51.00 |
| LD2-400027364 | | 7 | $119.00 |
| LD2-400160412 | | 1 | $17.00 |
| LD2-400127164 | | 18 | $306.00 |
| LD2-400188872 | | 60 | $1,020.00 |
| LD2-400001926 | | 4 | $68.00 |
| LD2-400244640 | | 24 | $408.00 |
| LD2-400387590 | | 25 | $425.00 |
| LD2-400153050 | | 2 | $34.00 |
| LD2-400238543 | | 1 | $17.00 |
| LD2-400333384 | | 17 | $289.00 |
| LD2-400127202 | | 18 | $306.00 |
| LD2-400413469 | | 55 | $935.00 |
| LD2-400157292 | | 5 | $85.00 |
| LD2-400002213 | | 2 | $34.00 |
| LD2-400324580 | | 70 | $1,190.00 |
| LD2-400183021 | | 2 | $34.00 |
| LD2-400024357 | | 2 | $34.00 |
| LD2-400005956 | | 8 | $136.00 |

| | | |
|---|---:|---:|
| LD2-400273446 | 24 | $408.00 |
| LD2-400164639 | 4 | $68.00 |
| LD2-400326566 | 6 | $102.00 |
| LD2-400191881 | 2 | $34.00 |
| LD2-400149753 | 1 | $17.00 |
| LD2-400361540 | 6 | $102.00 |
| LD2-400087537 | 6 | $102.00 |
| LD2-400326361 | 150 | $2,550.00 |
| LD2-400162644 | 3 | $51.00 |
| LD2-400087529 | 8 | $136.00 |
| LD2-400145073 | 20 | $340.00 |
| LD2-400162717 | 4 | $68.00 |
| LD2-400073510 | 5 | $85.00 |
| LD2-400282593 | 12 | $204.00 |
| LD2-400432404 | 31 | $527.00 |
| LD2-400247496 | 200 | $3,400.00 |
| LD2-400185725 | 3 | $51.00 |
| LD2-400108445 | 4 | $68.00 |
| LD2-400246856 | 4 | $68.00 |
| LD2-400242087 | 14 | $238.00 |
| LD2-400291207 | 22 | $374.00 |
| LD2-400037742 | 29 | $493.00 |
| LD2-400156970 | 36 | $612.00 |
| LD2-400288494 | 5 | $85.00 |
| LD2-400280485 | 35 | $595.00 |
| LD2-400394464 | 4 | $68.00 |
| LD2-400086417 | 1 | $17.00 |
| LD2-400064162 | 10 | $170.00 |
| LD2-400151324 | 2 | $34.00 |
| LD2-400087944 | 6 | $102.00 |
| LD2-400415542 | 3 | $51.00 |
| LD2-400115247 | 12 | $204.00 |
| LD2-400082080 | 1 | $17.00 |
| LD2-400283190 | 5 | $85.00 |
| LD2-400270552 | 8 | $136.00 |
| LD2-400002710 | 2 | $34.00 |
| LD2-400183013 | 12 | $204.00 |
| LD2-400062003 | 5 | $85.00 |
| LD2-400037548 | 12 | $204.00 |
| LD2-400066785 | 1 | $17.00 |
| LD2-400331144 | 3 | $51.00 |
| LD2-400099225 | 10 | $170.00 |
| LD2-400397285 | 3 | $51.00 |
| LD2-400071630 | 2 | $34.00 |
| LD2-400166232 | 10 | $170.00 |
| LD2-400023555 | 62 | $1,054.00 |
| LD2-400026848 | 3 | $51.00 |
| LD2-400141604 | 40 | $680.00 |

| | | | |
|---|---|---|---|
| LD2-400075024 | | 2 | $34.00 |
| LD2-400250926 | | 3 | $51.00 |
| LD2-400247879 | | 6 | $102.00 |
| LD2-400297388 | | 2 | $34.00 |
| LD2-400035758 | | 6 | $102.00 |
| LD2-400048159 | | 10 | $170.00 |
| LD2-400048060 | | 12 | $204.00 |
| LD2-400053071 | | 8 | $136.00 |
| LD2-400019264 | | 8 | $136.00 |
| LD2-400366908 | | 2 | $34.00 |
| LD2-400361701 | | 8 | $136.00 |
| LD2-400103141 | | 16 | $272.00 |
| LD2-400141981 | | 16 | $272.00 |
| LD2-400188597 | | 2 | $34.00 |
| LD2-400156644 | | 3 | $51.00 |
| LD2-900000848 | | 12 | $204.00 |
| LD2-400149559 | | 2 | $34.00 |
| LD2-400107147 | | 16 | $272.00 |
| LD2-400088266 | | 15 | $255.00 |
| LD2-400047802 | | 10 | $170.00 |
| LD2-400123746 | | 17 | $289.00 |
| LD2-400305844 | | 2 | $34.00 |
| LD2-400412420 | | 8 | $136.00 |
| LD2-400127156 | | 10 | $170.00 |
| LD2-400272040 | | 3 | $51.00 |
| LD2-400412403 | | 8 | $136.00 |
| LD2-400082004 | | 3 | $51.00 |
| LD2-400248280 | | 5 | $85.00 |
| LD2-400248263 | | 6 | $102.00 |
| LD2-400248271 | | 8 | $136.00 |
| LD2-400053713 | | 9 | $153.00 |
| LD2-400017016 | | 4 | $68.00 |
| LD2-400103591 | | 13 | $221.00 |
| LD2-400103605 | | 13 | $221.00 |
| LD2-400075857 | | 14 | $238.00 |
| LD2-400230550 | | 8 | $136.00 |
| LD2-400307081 | | 1 | $17.00 |
| LD2-400295202 | | 9 | $153.00 |
| LD2-400244063 | | 10 | $170.00 |
| LD2-400168278 | | 35 | $595.00 |
| LD2-400150000 | | 4 | $68.00 |
| LD2-400018381 | | 20 | $340.00 |
| LD2-400062305 | | 5 | $85.00 |
| LD2-400122340 | | 90 | $1,530.00 |
| LD2-400014017 | | 15 | $255.00 |
| LD2-400278456 | | 10 | $170.00 |
| LD2-400181240 | | 5 | $85.00 |
| LD2-400237520 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400076802 | | 2 | $34.00 |
| LD2-400277298 | | 5 | $85.00 |
| LD2-400055244 | | 60 | $1,020.00 |
| LD2-400023423 | | 29 | $493.00 |
| LD2-400090660 | | 3 | $51.00 |
| LD2-400050498 | | 4 | $68.00 |
| LD2-400048981 | | 4 | $68.00 |
| LD2-400050420 | | 6 | $102.00 |
| LD2-400050293 | | 5 | $85.00 |
| LD2-400162156 | | 28 | $476.00 |
| LD2-400075393 | | 2 | $34.00 |
| LD2-400236834 | | 13 | $221.00 |
| LD2-400192616 | | 1 | $17.00 |
| LD2-400151111 | | 6 | $102.00 |
| LD2-400186705 | | 2 | $34.00 |
| LD2-400015552 | | 11 | $187.00 |
| LD2-400076748 | | 2 | $34.00 |
| LD2-400082888 | | 48 | $816.00 |
| LD2-400120232 | | 4 | $68.00 |
| LD2-400273985 | | 24 | $408.00 |
| LD2-400361884 | | 4 | $68.00 |
| LD2-400049511 | | 6 | $102.00 |
| LD2-400164345 | | 1 | $17.00 |
| LD2-400379015 | | 4 | $68.00 |
| LD2-400056631 | | 12 | $204.00 |
| LD2-400416719 | | 60 | $1,020.00 |
| LD2-400066947 | | 2 | $34.00 |
| LD2-400055457 | | 24 | $408.00 |
| LD2-400122081 | | 6 | $102.00 |
| LD2-400112884 | | 6 | $102.00 |
| LD2-400306662 | | 5 | $85.00 |
| LD2-400181355 | | 5 | $85.00 |
| LD2-400141531 | | 20 | $340.00 |
| LD2-400069938 | | 26 | $442.00 |
| LD2-400241854 | | 24 | $408.00 |
| LD2-400241862 | | 24 | $408.00 |
| LD2-400270501 | | 8 | $136.00 |
| LD2-400361841 | | 6 | $102.00 |
| LD2-400418622 | | 9 | $153.00 |
| LD2-400433176 | | 60 | $1,020.00 |
| LD2-400060906 | | 6 | $102.00 |
| LD2-400233398 | | 19 | $323.00 |
| LD2-400236400 | | 52 | $884.00 |
| LD2-400060892 | | 5 | $85.00 |
| LD2-400006871 | | 12 | $204.00 |
| LD2-400419068 | | 10 | $170.00 |
| LD2-400278952 | | 9 | $153.00 |
| LD2-400319349 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400043882 | | 24 | $408.00 |
| LD2-400318334 | | 10 | $170.00 |
| LD2-400400430 | | 10 | $170.00 |
| LD2-400367530 | | 4 | $68.00 |
| LD2-400389630 | | 15 | $255.00 |
| LD2-400198231 | | 15 | $255.00 |
| LD2-400241315 | | 5 | $85.00 |
| LD2-400241293 | | 7 | $119.00 |
| LD2-400378230 | | 9 | $153.00 |
| LD2-400072653 | | 20 | $340.00 |
| LD2-400417561 | | 4 | $68.00 |
| LD2-400417545 | | 3 | $51.00 |
| LD2-400101580 | | 9 | $153.00 |
| LD2-400309653 | | 10 | $170.00 |
| LD2-400054582 | | 1 | $17.00 |
| LD2-400016761 | | 32 | $544.00 |
| LD2-400014319 | | 10 | $170.00 |
| LD2-400085208 | | 24 | $408.00 |
| LD2-400085216 | | 24 | $408.00 |
| LD2-400323494 | | 40 | $680.00 |
| LD2-400315645 | | 12 | $204.00 |
| LD2-400152282 | | 7 | $119.00 |
| LD2-400182513 | | 2 | $34.00 |
| LD2-400382768 | | 6 | $102.00 |
| LD2-400008700 | | 4 | $68.00 |
| LD2-400166216 | | 17 | $289.00 |
| LD2-400243113 | | 10 | $170.00 |
| LD2-400423090 | | 7 | $119.00 |
| LD2-400223953 | | 8 | $136.00 |
| LD2-400306670 | | 3 | $51.00 |
| LD2-400423189 | | 8 | $136.00 |
| LD2-400072947 | | 1 | $17.00 |
| LD2-400187930 | | 10 | $170.00 |
| LD2-400122049 | | 4 | $68.00 |
| LD2-400295156 | | 6 | $102.00 |
| LD2-400224631 | | 1 | $17.00 |
| LD2-400167565 | | 3 | $51.00 |
| LD2-400109344 | | 10 | $170.00 |
| LD2-400057417 | | 22 | $374.00 |
| LD2-400148480 | | 6 | $102.00 |
| LD2-400149990 | | 5 | $85.00 |
| LD2-400141752 | | 10 | $170.00 |
| LD2-400088150 | | 9 | $153.00 |
| LD2-400407442 | | 8 | $136.00 |
| LD2-400232588 | | 24 | $408.00 |
| LD2-400097761 | | 4 | $68.00 |
| LD2-400156113 | | 3 | $51.00 |
| LD2-400219999 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400270366 | | 1 | $17.00 |
| LD2-400392984 | | 12 | $204.00 |
| LD2-400158221 | | 30 | $510.00 |
| LD2-400062208 | | 10 | $170.00 |
| LD2-400183528 | | 4 | $68.00 |
| LD2-400061570 | | 13 | $221.00 |
| LD2-400072122 | | 5 | $85.00 |
| LD2-400050625 | | 36 | $612.00 |
| LD2-400040360 | | 3 | $51.00 |
| LD2-400431084 | | 50 | $850.00 |
| LD2-400391848 | | 8 | $136.00 |
| LD2-400190613 | | 15 | $255.00 |
| LD2-400237709 | | 5 | $85.00 |
| LD2-400389525 | | 13 | $221.00 |
| LD2-400237695 | | 7 | $119.00 |
| LD2-400112248 | | 20 | $340.00 |
| LD2-400004585 | | 6 | $102.00 |
| LD2-400237385 | | 20 | $340.00 |
| LD2-400010666 | | 11 | $187.00 |
| LD2-400152517 | | 10 | $170.00 |
| LD2-400161710 | | 1 | $17.00 |
| LD2-400063581 | | 10 | $170.00 |
| LD2-400117215 | | 7 | $119.00 |
| LD2-400027275 | | 15 | $255.00 |
| LD2-400266920 | | 3 | $51.00 |
| LD2-400309017 | | 8 | $136.00 |
| LD2-400241897 | | 10 | $170.00 |
| LD2-400086123 | | 2 | $34.00 |
| LD2-400196123 | | 11 | $187.00 |
| LD2-400146223 | | 2 | $34.00 |
| LD2-400291754 | | 10 | $170.00 |
| LD2-400305976 | | 10 | $170.00 |
| LD2-400402602 | | 10 | $170.00 |
| LD2-400408538 | | 9 | $153.00 |
| LD2-400059614 | | 8 | $136.00 |
| LD2-400073781 | | 3 | $51.00 |
| LD2-400432528 | | 2 | $34.00 |
| LD2-400127571 | | 20 | $340.00 |
| LD2-400382482 | | 6 | $102.00 |
| LD2-400084538 | | 2 | $34.00 |
| LD2-400090139 | | 24 | $408.00 |
| LD2-400249731 | | 12 | $204.00 |
| LD2-400296233 | | 6 | $102.00 |
| LD2-400065665 | | 12 | $204.00 |
| LD2-400181150 | | 8 | $136.00 |
| LD2-400280191 | | 60 | $1,020.00 |
| LD2-400034468 | | 7 | $119.00 |
| LD2-400045036 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400089653 | 5 | $85.00 |
| LD2-400118203 | 13 | $221.00 |
| LD2-400013860 | 40 | $680.00 |
| LD2-400068168 | 5 | $85.00 |
| LD2-400155958 | 10 | $170.00 |
| LD2-400366517 | 6 | $102.00 |
| LD2-400282151 | 24 | $408.00 |
| LD2-400024080 | 20 | $340.00 |
| LD2-400037190 | 12 | $204.00 |
| LD2-400405334 | 3 | $51.00 |
| LD2-400405393 | 3 | $51.00 |
| LD2-400277603 | 5 | $85.00 |
| LD2-400366525 | 7 | $119.00 |
| LD2-400247674 | 5 | $85.00 |
| LD2-400321637 | 126 | $2,142.00 |
| LD2-400068443 | 134 | $2,278.00 |
| LD2-400363801 | 45 | $765.00 |
| LD2-400248360 | 3 | $51.00 |
| LD2-400392429 | 10 | $170.00 |
| LD2-400304155 | 10 | $170.00 |
| LD2-400304163 | 10 | $170.00 |
| LD2-400098059 | 4 | $68.00 |
| LD2-400418657 | 15 | $255.00 |
| LD2-400423995 | 18 | $306.00 |
| LD2-400141582 | 12 | $204.00 |
| LD2-400123991 | 20 | $340.00 |
| LD2-400035600 | 2 | $34.00 |
| LD2-400015498 | 25 | $425.00 |
| LD2-400276950 | 6 | $102.00 |
| LD2-400400022 | 22 | $374.00 |
| LD2-400251531 | 6 | $102.00 |
| LD2-400377691 | 7 | $119.00 |
| LD2-400377705 | 8 | $136.00 |
| LD2-400231980 | 4 | $68.00 |
| LD2-400377713 | 6 | $102.00 |
| LD2-400266369 | 52 | $884.00 |
| LD2-400433362 | 150 | $2,550.00 |
| LD2-400368161 | 4 | $68.00 |
| LD2-400368056 | 2 | $34.00 |
| LD2-400016206 | 26 | $442.00 |
| LD2-400057689 | 4 | $68.00 |
| LD2-400044196 | 18 | $306.00 |
| LD2-400013800 | 22 | $374.00 |
| LD2-400108046 | 1 | $17.00 |
| LD2-400292394 | 30 | $510.00 |
| LD2-400021145 | 60 | $1,020.00 |
| LD2-400014181 | 2 | $34.00 |
| LD2-400181231 | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400144972 | 3 | $51.00 |
| LD2-400407426 | 5 | $85.00 |
| LD2-400332515 | 64 | $1,088.00 |
| LD2-400158671 | 12 | $204.00 |
| LD2-400248735 | 14 | $238.00 |
| LD2-400067935 | 6 | $102.00 |
| LD2-400372150 | 3 | $51.00 |
| LD2-400274426 | 26 | $442.00 |
| LD2-400181398 | 2 | $34.00 |
| LD2-400165740 | 71 | $1,207.00 |
| LD2-400428040 | 8 | $136.00 |
| LD2-400239310 | 6 | $102.00 |
| LD2-400266962 | 3 | $51.00 |
| LD2-400049740 | 3 | $51.00 |
| LD2-400239329 | 7 | $119.00 |
| LD2-400184435 | 5 | $85.00 |
| LD2-400041626 | 50 | $850.00 |
| LD2-400236486 | 12 | $204.00 |
| LD2-400397218 | 3 | $51.00 |
| LD2-400243202 | 6 | $102.00 |
| LD2-400065347 | 13 | $221.00 |
| LD2-400295130 | 20 | $340.00 |
| LD2-400154269 | 4 | $68.00 |
| LD2-400106388 | 2 | $34.00 |
| LD2-400369575 | 15 | $255.00 |
| LD2-400162440 | 5 | $85.00 |
| LD2-400148498 | 20 | $340.00 |
| LD2-400124106 | 40 | $680.00 |
| LD2-400022567 | 4 | $68.00 |
| LD2-400313804 | 4 | $68.00 |
| LD2-400087090 | 5 | $85.00 |
| LD2-400119501 | 4 | $68.00 |
| LD2-400107961 | 2 | $34.00 |
| LD2-400164434 | 10 | $170.00 |
| LD2-400370336 | 3 | $51.00 |
| LD2-400222744 | 8 | $136.00 |
| LD2-400010801 | 5 | $85.00 |
| LD2-400371154 | 5 | $85.00 |
| LD2-400122707 | 2 | $34.00 |
| LD2-400397161 | 30 | $510.00 |
| LD2-400139286 | 24 | $408.00 |
| LD2-400069318 | 3 | $51.00 |
| LD2-400012804 | 26 | $442.00 |
| LD2-400161079 | 22 | $374.00 |
| LD2-400025965 | 4 | $68.00 |
| LD2-400022028 | 5 | $85.00 |
| LD2-400392577 | 3 | $51.00 |
| LD2-400158965 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400387123 | | 12 | $204.00 |
| LD2-400115417 | | 60 | $1,020.00 |
| LD2-400034719 | | 12 | $204.00 |
| LD2-400034700 | | 9 | $153.00 |
| LD2-400022117 | | 2 | $34.00 |
| LD2-400292343 | | 7 | $119.00 |
| LD2-400057867 | | 2 | $34.00 |
| LD2-400183757 | | 3 | $51.00 |
| LD2-400153335 | | 2 | $34.00 |
| LD2-400044030 | | 5 | $85.00 |
| LD2-400367734 | | 7 | $119.00 |
| LD2-400413558 | | 12 | $204.00 |
| LD2-400041529 | | 4 | $68.00 |
| LD2-400233827 | | 10 | $170.00 |
| LD2-400316030 | | 5 | $85.00 |
| LD2-400057093 | | 40 | $680.00 |
| LD2-400388880 | | 60 | $1,020.00 |
| LD2-400063662 | | 6 | $102.00 |
| LD2-400021994 | | 13 | $221.00 |
| LD2-400087715 | | 1 | $17.00 |
| LD2-400152649 | | 1 | $17.00 |
| LD2-400028468 | | 3 | $51.00 |
| LD2-400304678 | | 25 | $425.00 |
| LD2-400237237 | | 5 | $85.00 |
| LD2-400085364 | | 3 | $51.00 |
| LD2-400060531 | | 3 | $51.00 |
| LD2-400194244 | | 7 | $119.00 |
| LD2-400222035 | | 11 | $187.00 |
| LD2-400222043 | | 7 | $119.00 |
| LD2-400102366 | | 60 | $1,020.00 |
| LD2-400225476 | | 180 | $3,060.00 |
| LD2-400319837 | | 23 | $391.00 |
| LD2-400053373 | | 60 | $1,020.00 |
| LD2-400423731 | | 7 | $119.00 |
| LD2-400419270 | | 2 | $34.00 |
| LD2-400092492 | | 7 | $119.00 |
| LD2-400187361 | | 11 | $187.00 |
| LD2-400295474 | | 5 | $85.00 |
| LD2-400116170 | | 7 | $119.00 |
| LD2-400077159 | | 3 | $51.00 |
| LD2-400308843 | | 9 | $153.00 |
| LD2-400267357 | | 3 | $51.00 |
| LD2-400289890 | | 5 | $85.00 |
| LD2-400093430 | | 3 | $51.00 |
| LD2-400243849 | | 30 | $510.00 |
| LD2-400100002 | | 12 | $204.00 |
| LD2-400015374 | | 35 | $595.00 |
| LD2-400037416 | | 26 | $442.00 |

| | | | |
|---|---|---|---|
| LD2-400101076 | | 49 | $833.00 |
| LD2-400119960 | | 50 | $850.00 |
| LD2-400083744 | | 28 | $476.00 |
| LD2-400076500 | | 2 | $34.00 |
| LD2-400038978 | | 26 | $442.00 |
| LD2-400311674 | | 10 | $170.00 |
| LD2-400009501 | | 7 | $119.00 |
| LD2-400433109 | | 9 | $153.00 |
| LD2-400054965 | | 4 | $68.00 |
| LD2-400307383 | | 40 | $680.00 |
| LD2-400245531 | | 120 | $2,040.00 |
| LD2-400233622 | | 3 | $51.00 |
| LD2-400399180 | | 6 | $102.00 |
| LD2-400000024 | | 10 | $170.00 |
| LD2-400015340 | | 15 | $255.00 |
| LD2-400008300 | | 2 | $34.00 |
| LD2-400372827 | | 5 | $85.00 |
| LD2-400108704 | | 1 | $17.00 |
| LD2-400161044 | | 13 | $221.00 |
| LD2-400006715 | | 3 | $51.00 |
| LD2-400106132 | | 60 | $1,020.00 |
| LD2-400389231 | | 4 | $68.00 |
| LD2-400141728 | | 30 | $510.00 |
| LD2-400367300 | | 12 | $204.00 |
| LD2-400295288 | | 2 | $34.00 |
| LD2-400066530 | | 8 | $136.00 |
| LD2-400034557 | | 7 | $119.00 |
| LD2-400047322 | | 2 | $34.00 |
| LD2-400293340 | | 24 | $408.00 |
| LD2-400070731 | | 23 | $391.00 |
| LD2-400128411 | | 3 | $51.00 |
| LD2-400425963 | | 31 | $527.00 |
| LD2-400117568 | | 1 | $17.00 |
| LD2-400016320 | | 4 | $68.00 |
| LD2-400419319 | | 17 | $289.00 |
| LD2-400049520 | | 3 | $51.00 |
| LD2-400363763 | | 1 | $17.00 |
| LD2-400268043 | | 7 | $119.00 |
| LD2-400401614 | | 2 | $34.00 |
| LD2-400193906 | | 7 | $119.00 |
| LD2-400167239 | | 13 | $221.00 |
| LD2-400101807 | | 8 | $136.00 |
| LD2-400082071 | | 6 | $102.00 |
| LD2-400404923 | | 25 | $425.00 |
| LD2-400277158 | | 6 | $102.00 |
| LD2-400012022 | | 6 | $102.00 |
| LD2-400289970 | | 5 | $85.00 |
| LD2-400160382 | | 21 | $357.00 |

| | | |
|---|---|---|
| LD2-400139910 | 4 | $68.00 |
| LD2-400024659 | 2 | $34.00 |
| LD2-400023695 | 2 | $34.00 |
| LD2-400113783 | 5 | $85.00 |
| LD2-400145162 | 8 | $136.00 |
| LD2-400383365 | 4 | $68.00 |
| LD2-400100363 | 10 | $170.00 |
| LD2-400361850 | 6 | $102.00 |
| LD2-400158353 | 18 | $306.00 |
| LD2-400258218 | 4 | $68.00 |
| LD2-400081946 | 2 | $34.00 |
| LD2-400084155 | 48 | $816.00 |
| LD2-400337401 | 14 | $238.00 |
| LD2-400235900 | 2 | $34.00 |
| LD2-400247283 | 1 | $17.00 |
| LD2-400197758 | 10 | $170.00 |
| LD2-400361264 | 2 | $34.00 |
| LD2-400245329 | 12 | $204.00 |
| LD2-400061465 | 3 | $51.00 |
| LD2-400244179 | 40 | $680.00 |
| LD2-400409534 | 7 | $119.00 |
| LD2-400104318 | 4 | $68.00 |
| LD2-400291347 | 11 | $187.00 |
| LD2-400051028 | 3 | $51.00 |
| LD2-400320410 | 1 | $17.00 |
| LD2-400381885 | 3 | $51.00 |
| LD2-400046890 | 6 | $102.00 |
| LD2-400328011 | 3 | $51.00 |
| LD2-400042380 | 14 | $238.00 |
| LD2-400182238 | 5 | $85.00 |
| LD2-400225816 | 14 | $238.00 |
| LD2-400009161 | 4 | $68.00 |
| LD2-400009153 | 4 | $68.00 |
| LD2-400381354 | 4 | $68.00 |
| LD2-400110067 | 26 | $442.00 |
| LD2-400244608 | 7 | $119.00 |
| LD2-400415208 | 8 | $136.00 |
| LD2-400022354 | 23 | $391.00 |
| LD2-400369915 | 3 | $51.00 |
| LD2-400369923 | 3 | $51.00 |
| LD2-400071797 | 8 | $136.00 |
| LD2-400164191 | 3 | $51.00 |
| LD2-400156300 | 6 | $102.00 |
| LD2-400251337 | 40 | $680.00 |
| LD2-400069857 | 10 | $170.00 |
| LD2-400038382 | 7 | $119.00 |
| LD2-400359871 | 10 | $170.00 |
| LD2-400103788 | 4 | $68.00 |

| | | | |
|---|---|---:|---:|
| LD2-400273748 | | 4 | $68.00 |
| LD2-400021633 | | 2 | $34.00 |
| LD2-400324385 | | 20 | $340.00 |
| LD2-400163292 | | 5 | $85.00 |
| LD2-400105020 | | 6 | $102.00 |
| LD2-400104989 | | 6 | $102.00 |
| LD2-400416573 | | 12 | $204.00 |
| LD2-400186934 | | 8 | $136.00 |
| LD2-400316803 | | 4 | $68.00 |
| LD2-400234424 | | 26 | $442.00 |
| LD2-400234432 | | 32 | $544.00 |
| LD2-400234440 | | 52 | $884.00 |
| LD2-400234459 | | 40 | $680.00 |
| LD2-400008025 | | 28 | $476.00 |
| LD2-400072211 | | 4 | $68.00 |
| LD2-400368110 | | 15 | $255.00 |
| LD2-400043793 | | 9 | $153.00 |
| LD2-400432501 | | 12 | $204.00 |
| LD2-400304392 | | 8 | $136.00 |
| LD2-400238705 | | 6 | $102.00 |
| LD2-400304236 | | 17 | $289.00 |
| LD2-400404133 | | 4 | $68.00 |
| LD2-400185008 | | 2 | $34.00 |
| LD2-400222337 | | 6 | $102.00 |
| LD2-400291541 | | 10 | $170.00 |
| LD2-400335441 | | 19 | $323.00 |
| LD2-400044994 | | 7 | $119.00 |
| LD2-400096382 | | 3 | $51.00 |
| LD2-400006391 | | 3 | $51.00 |
| LD2-400080648 | | 2 | $34.00 |
| LD2-400188651 | | 34 | $578.00 |
| LD2-400228092 | | 13 | $221.00 |
| LD2-400233339 | | 5 | $85.00 |
| LD2-400232170 | | 4 | $68.00 |
| LD2-400394960 | | 5 | $85.00 |
| LD2-400114755 | | 2 | $34.00 |
| LD2-400018667 | | 4 | $68.00 |
| LD2-400058120 | | 4 | $68.00 |
| LD2-400422603 | | 15 | $255.00 |
| LD2-400296780 | | 6 | $102.00 |
| LD2-400055074 | | 25 | $425.00 |
| LD2-400280108 | | 2 | $34.00 |
| LD2-400055040 | | 12 | $204.00 |
| LD2-400084252 | | 6 | $102.00 |
| LD2-400084333 | | 5 | $85.00 |
| LD2-400102200 | | 24 | $408.00 |
| LD2-400197766 | | 5 | $85.00 |
| LD2-400043220 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400193752 | | 12 | $204.00 |
| LD2-400124882 | | 3 | $51.00 |
| LD2-400117711 | | 40 | $680.00 |
| LD2-400376474 | | 12 | $204.00 |
| LD2-400335018 | | 1 | $17.00 |
| LD2-400247488 | | 15 | $255.00 |
| LD2-400104130 | | 15 | $255.00 |
| LD2-400002183 | | 18 | $306.00 |
| LD2-400058723 | | 49 | $833.00 |
| LD2-400380323 | | 23 | $391.00 |
| LD2-400267152 | | 3 | $51.00 |
| LD2-400417260 | | 7 | $119.00 |
| LD2-400241676 | | 5 | $85.00 |
| LD2-400323176 | | 13 | $221.00 |
| LD2-400323133 | | 30 | $510.00 |
| LD2-400266016 | | 3 | $51.00 |
| LD2-400396335 | | 15 | $255.00 |
| LD2-400112060 | | 6 | $102.00 |
| LD2-400080125 | | 2 | $34.00 |
| LD2-400431637 | | 4 | $68.00 |
| LD2-400020726 | | 22 | $374.00 |
| LD2-400099012 | | 6 | $102.00 |
| LD2-400154366 | | 5 | $85.00 |
| LD2-400182718 | | 36 | $612.00 |
| LD2-400070871 | | 16 | $272.00 |
| LD2-400035537 | | 4 | $68.00 |
| LD2-400153378 | | 5 | $85.00 |
| LD2-400084171 | | 8 | $136.00 |
| LD2-400155397 | | 7 | $119.00 |
| LD2-400219298 | | 5 | $85.00 |
| LD2-400070316 | | 16 | $272.00 |
| LD2-400118785 | | 5 | $85.00 |
| LD2-400305631 | | 5 | $85.00 |
| LD2-400367440 | | 5 | $85.00 |
| LD2-400069016 | | 10 | $170.00 |
| LD2-400069032 | | 6 | $102.00 |
| LD2-400052016 | | 23 | $391.00 |
| LD2-400293137 | | 30 | $510.00 |
| LD2-400198339 | | 15 | $255.00 |
| LD2-400021080 | | 48 | $816.00 |
| LD2-400021099 | | 40 | $680.00 |
| LD2-400155605 | | 115 | $1,955.00 |
| LD2-400432625 | | 45 | $765.00 |
| LD2-400101343 | | 24 | $408.00 |
| LD2-400010291 | | 5 | $85.00 |
| LD2-400063883 | | 10 | $170.00 |
| LD2-400417111 | | 10 | $170.00 |
| LD2-400379309 | | 5 | $85.00 |

| | | | |
|---|---|---:|---:|
| LD2-400379228 | | 5 | $85.00 |
| LD2-400185440 | | 15 | $255.00 |
| LD2-400039451 | | 81 | $1,377.00 |
| LD2-400070294 | | 15 | $255.00 |
| LD2-400379350 | | 6 | $102.00 |
| LD2-400069989 | | 5 | $85.00 |
| LD2-400140209 | | 12 | $204.00 |
| LD2-400095165 | | 7 | $119.00 |
| LD2-400106752 | | 60 | $1,020.00 |
| LD2-400273152 | | 17 | $289.00 |
| LD2-400070308 | | 18 | $306.00 |
| LD2-400092948 | | 4 | $68.00 |
| LD2-400080389 | | 5 | $85.00 |
| LD2-400103087 | | 6 | $102.00 |
| LD2-400378914 | | 7 | $119.00 |
| LD2-400417138 | | 7 | $119.00 |
| LD2-400006081 | | 50 | $850.00 |
| LD2-400052067 | | 23 | $391.00 |
| LD2-400293145 | | 26 | $442.00 |
| LD2-400330849 | | 75 | $1,275.00 |
| LD2-400008572 | | 35 | $595.00 |
| LD2-400090830 | | 1 | $17.00 |
| LD2-400124122 | | 5 | $85.00 |
| LD2-400250845 | | 5 | $85.00 |
| LD2-400113708 | | 18 | $306.00 |
| LD2-400127717 | | 5 | $85.00 |
| LD2-400070260 | | 18 | $306.00 |
| LD2-400086085 | | 20 | $340.00 |
| LD2-400232227 | | 4 | $68.00 |
| LD2-400369451 | | 60 | $1,020.00 |
| LD2-400419041 | | 30 | $510.00 |
| LD2-400321912 | | 2 | $34.00 |
| LD2-400161613 | | 100 | $1,700.00 |
| LD2-400054850 | | 17 | $289.00 |
| LD2-400325098 | | 4 | $68.00 |
| LD2-400432293 | | 9 | $153.00 |
| LD2-400011700 | | 18 | $306.00 |
| LD2-400329158 | | 23 | $391.00 |
| LD2-400154498 | | 14 | $238.00 |
| LD2-400183676 | | 3 | $51.00 |
| LD2-400336219 | | 15 | $255.00 |
| LD2-400012480 | | 6 | $102.00 |
| LD2-400336715 | | 22 | $374.00 |
| LD2-400019388 | | 12 | $204.00 |
| LD2-400195321 | | 3 | $51.00 |
| LD2-400019655 | | 13 | $221.00 |
| LD2-400304562 | | 20 | $340.00 |
| LD2-400118068 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400012863 | | 12 | $204.00 |
| LD2-400152541 | | 7 | $119.00 |
| LD2-400405385 | | 3 | $51.00 |
| LD2-400040697 | | 2 | $34.00 |
| LD2-400119722 | | 29 | $493.00 |
| LD2-400322331 | | 2 | $34.00 |
| LD2-400057514 | | 2 | $34.00 |
| LD2-400124378 | | 4 | $68.00 |
| LD2-400046300 | | 12 | $204.00 |
| LD2-400037050 | | 50 | $850.00 |
| LD2-400047993 | | 3 | $51.00 |
| LD2-400383012 | | 13 | $221.00 |
| LD2-400402882 | | 6 | $102.00 |
| LD2-400086310 | | 7 | $119.00 |
| LD2-400444097 | | 9 | $153.00 |
| LD2-400372983 | | 5 | $85.00 |
| LD2-400153610 | | 2 | $34.00 |
| LD2-400425122 | | 13 | $221.00 |
| LD2-400378124 | | 6 | $102.00 |
| LD2-400425777 | | 2 | $34.00 |
| LD2-400086247 | | 2 | $34.00 |
| LD2-400396122 | | 1 | $17.00 |
| LD2-400035685 | | 25 | $425.00 |
| LD2-400124327 | | 20 | $340.00 |
| LD2-400314681 | | 5 | $85.00 |
| LD2-400007320 | | 2 | $34.00 |
| LD2-400386801 | | 16 | $272.00 |
| LD2-400126788 | | 5 | $85.00 |
| LD2-400397013 | | 20 | $340.00 |
| LD2-400061198 | | 12 | $204.00 |
| LD2-400312115 | | 1 | $17.00 |
| LD2-400157578 | | 18 | $306.00 |
| LD2-400423758 | | 24 | $408.00 |
| LD2-400403854 | | 7 | $119.00 |
| LD2-400021072 | | 5 | $85.00 |
| LD2-400230461 | | 200 | $3,400.00 |
| LD2-400044145 | | 5 | $85.00 |
| LD2-400141574 | | 20 | $340.00 |
| LD2-400232006 | | 8 | $136.00 |
| LD2-400191113 | | 10 | $170.00 |
| LD2-400166020 | | 8 | $136.00 |
| LD2-400039303 | | 20 | $340.00 |
| LD2-400195224 | | 4 | $68.00 |
| LD2-400274353 | | 5 | $85.00 |
| LD2-400371200 | | 17 | $289.00 |
| LD2-400166992 | | 9 | $153.00 |
| LD2-400399296 | | 8 | $136.00 |
| LD2-400415950 | | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400021340 | 25 | $425.00 |
| LD2-400309203 | 15 | $255.00 |
| LD2-400386747 | 6 | $102.00 |
| LD2-400144948 | 16 | $272.00 |
| LD2-400333767 | 20 | $340.00 |
| LD2-400189771 | 17 | $289.00 |
| LD2-400333660 | 4 | $68.00 |
| LD2-400039311 | 20 | $340.00 |
| LD2-400121751 | 4 | $68.00 |
| LD2-400400006 | 3 | $51.00 |
| LD2-400329972 | 6 | $102.00 |
| LD2-400117029 | 3 | $51.00 |
| LD2-400120810 | 9 | $153.00 |
| LD2-400107996 | 3 | $51.00 |
| LD2-400118327 | 14 | $238.00 |
| LD2-400068052 | 11 | $187.00 |
| LD2-400169703 | 21 | $357.00 |
| LD2-400372282 | 6 | $102.00 |
| LD2-400266512 | 4 | $68.00 |
| LD2-400250152 | 17 | $289.00 |
| LD2-400374803 | 3 | $51.00 |
| LD2-400147009 | 8 | $136.00 |
| LD2-400412616 | 4 | $68.00 |
| LD2-400044471 | 1 | $17.00 |
| LD2-400126770 | 4 | $68.00 |
| LD2-400192241 | 9 | $153.00 |
| LD2-400309823 | 10 | $170.00 |
| LD2-400122286 | 28 | $476.00 |
| LD2-400080559 | 45 | $765.00 |
| LD2-400006766 | 5 | $85.00 |
| LD2-400431246 | 30 | $510.00 |
| LD2-400147831 | 4 | $68.00 |
| LD2-400157187 | 8 | $136.00 |
| LD2-400370069 | 6 | $102.00 |
| LD2-400066009 | 4 | $68.00 |
| LD2-400226090 | 31 | $527.00 |
| LD2-400237512 | 12 | $204.00 |
| LD2-400166895 | 40 | $680.00 |
| LD2-400393980 | 10 | $170.00 |
| LD2-400240394 | 5 | $85.00 |
| LD2-400275228 | 4 | $68.00 |
| LD2-400248417 | 4 | $68.00 |
| LD2-400289270 | 2 | $34.00 |
| LD2-400046822 | 3 | $51.00 |
| LD2-400086972 | 33 | $561.00 |
| LD2-400379872 | 3 | $51.00 |
| LD2-400404907 | 8 | $136.00 |
| LD2-400336081 | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400061864 | | 45 | $765.00 |
| LD2-400185431 | | 15 | $255.00 |
| LD2-400113368 | | 5 | $85.00 |
| LD2-400112000 | | 2 | $34.00 |
| LD2-400242370 | | 1 | $17.00 |
| LD2-400042401 | | 5 | $85.00 |
| LD2-400160480 | | 1 | $17.00 |
| LD2-400297060 | | 12 | $204.00 |
| LD2-400358115 | | 11 | $187.00 |
| LD2-400228025 | | 60 | $1,020.00 |
| LD2-400161443 | | 2 | $34.00 |
| LD2-400368684 | | 14 | $238.00 |
| LD2-400015595 | | 8 | $136.00 |
| LD2-400088991 | | 10 | $170.00 |
| LD2-400197669 | | 15 | $255.00 |
| LD2-400161362 | | 2 | $34.00 |
| LD2-400244519 | | 2 | $34.00 |
| LD2-400119447 | | 6 | $102.00 |
| LD2-400431971 | | 6 | $102.00 |
| LD2-400245426 | | 12 | $204.00 |
| LD2-400152754 | | 40 | $680.00 |
| LD2-400065185 | | 22 | $374.00 |
| LD2-400159570 | | 3 | $51.00 |
| LD2-400281570 | | 4 | $68.00 |
| LD2-400023342 | | 5 | $85.00 |
| LD2-400064537 | | 4 | $68.00 |
| LD2-400112566 | | 53 | $901.00 |
| LD2-400321289 | | 85 | $1,445.00 |
| LD2-400146193 | | 6 | $102.00 |
| LD2-400153424 | | 6 | $102.00 |
| LD2-400184540 | | 8 | $136.00 |
| LD2-400048264 | | 2 | $34.00 |
| LD2-400068346 | | 27 | $459.00 |
| LD2-400270412 | | 7 | $119.00 |
| LD2-400075474 | | 4 | $68.00 |
| LD2-400048450 | | 11 | $187.00 |
| LD2-400112574 | | 4 | $68.00 |
| LD2-400228106 | | 12 | $204.00 |
| LD2-400105179 | | 4 | $68.00 |
| LD2-400244357 | | 13 | $221.00 |
| LD2-400104210 | | 18 | $306.00 |
| LD2-400169711 | | 4 | $68.00 |
| LD2-400198100 | | 3 | $51.00 |
| LD2-400126630 | | 8 | $136.00 |
| LD2-400161320 | | 3 | $51.00 |
| LD2-400235536 | | 12 | $204.00 |
| LD2-400358026 | | 5 | $85.00 |
| LD2-400067692 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400087600 | | 7 | $119.00 |
| LD2-400281880 | | 1 | $17.00 |
| LD2-400363224 | | 50 | $850.00 |
| LD2-400090082 | | 2 | $34.00 |
| LD2-400090040 | | 1 | $17.00 |
| LD2-400152193 | | 1 | $17.00 |
| LD2-400086131 | | 7 | $119.00 |
| LD2-400007266 | | 1 | $17.00 |
| LD2-400005468 | | 1 | $17.00 |
| LD2-400394723 | | 17 | $289.00 |
| LD2-400056283 | | 1 | $17.00 |
| LD2-400150514 | | 12 | $204.00 |
| LD2-400018900 | | 45 | $765.00 |
| LD2-400018969 | | 31 | $527.00 |
| LD2-400081555 | | 60 | $1,020.00 |
| LD2-400081547 | | 60 | $1,020.00 |
| LD2-400018950 | | 28 | $476.00 |
| LD2-400018934 | | 24 | $408.00 |
| LD2-400411067 | | 1 | $17.00 |
| LD2-400334364 | | 7 | $119.00 |
| LD2-400424738 | | 6 | $102.00 |
| LD2-400430479 | | 10 | $170.00 |
| LD2-400022370 | | 3 | $51.00 |
| LD2-400080699 | | 4 | $68.00 |
| LD2-400105780 | | 5 | $85.00 |
| LD2-400091143 | | 20 | $340.00 |
| LD2-400055112 | | 4 | $68.00 |
| LD2-400311151 | | 5 | $85.00 |
| LD2-400009560 | | 14 | $238.00 |
| LD2-400311224 | | 10 | $170.00 |
| LD2-400295490 | | 7 | $119.00 |
| LD2-400432030 | | 45 | $765.00 |
| LD2-400015803 | | 8 | $136.00 |
| LD2-400150948 | | 5 | $85.00 |
| LD2-400164361 | | 3 | $51.00 |
| LD2-400422735 | | 21 | $357.00 |
| LD2-400424029 | | 4 | $68.00 |
| LD2-400408597 | | 6 | $102.00 |
| LD2-400103893 | | 7 | $119.00 |
| LD2-400406713 | | 6 | $102.00 |
| LD2-400422751 | | 22 | $374.00 |
| LD2-400039362 | | 150 | $2,550.00 |
| LD2-400104296 | | 2 | $34.00 |
| LD2-400124246 | | 12 | $204.00 |
| LD2-400399059 | | 6 | $102.00 |
| LD2-400112639 | | 37 | $629.00 |
| LD2-400292670 | | 6 | $102.00 |
| LD2-400306158 | | 33 | $561.00 |

| | | |
|---|---:|---:|
| LD2-400042495 | 75 | $1,275.00 |
| LD2-400312549 | 9 | $153.00 |
| LD2-400233207 | 7 | $119.00 |
| LD2-400003139 | 11 | $187.00 |
| LD2-400151057 | 1 | $17.00 |
| LD2-400126222 | 1 | $17.00 |
| LD2-400067811 | 3 | $51.00 |
| LD2-400125153 | 2 | $34.00 |
| LD2-400185890 | 120 | $2,040.00 |
| LD2-400187760 | 200 | $3,400.00 |
| LD2-400387948 | 4 | $68.00 |
| LD2-400101173 | 15 | $255.00 |
| LD2-400242265 | 18 | $306.00 |
| LD2-400113155 | 33 | $561.00 |
| LD2-400113171 | 33 | $561.00 |
| LD2-400081300 | 3 | $51.00 |
| LD2-400432617 | 6 | $102.00 |
| LD2-400141400 | 5 | $85.00 |
| LD2-400067196 | 22 | $374.00 |
| LD2-400227622 | 9 | $153.00 |
| LD2-400001454 | 120 | $2,040.00 |
| LD2-400376040 | 72 | $1,224.00 |
| LD2-400001497 | 84 | $1,428.00 |
| LD2-400376024 | 60 | $1,020.00 |
| LD2-400158230 | 2 | $34.00 |
| LD2-400337959 | 9 | $153.00 |
| LD2-400014491 | 4 | $68.00 |
| LD2-400043335 | 1 | $17.00 |
| LD2-400076950 | 10 | $170.00 |
| LD2-400263203 | 4 | $68.00 |
| LD2-400085178 | 8 | $136.00 |
| LD2-400102994 | 17 | $289.00 |
| LD2-400041898 | 20 | $340.00 |
| LD2-400365510 | 6 | $102.00 |
| LD2-400235226 | 7 | $119.00 |
| LD2-400222876 | 2 | $34.00 |
| LD2-400399261 | 10 | $170.00 |
| LD2-400117622 | 14 | $238.00 |
| LD2-400117665 | 12 | $204.00 |
| LD2-400377799 | 8 | $136.00 |
| LD2-400084600 | 4 | $68.00 |
| LD2-400112817 | 11 | $187.00 |
| LD2-400060280 | 9 | $153.00 |
| LD2-400404400 | 2 | $34.00 |
| LD2-400153670 | 12 | $204.00 |
| LD2-400222078 | 50 | $850.00 |
| LD2-400084317 | 10 | $170.00 |
| LD2-400422760 | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400246368 | | 40 | $680.00 |
| LD2-400107210 | | 2 | $34.00 |
| LD2-400396009 | | 8 | $136.00 |
| LD2-400034530 | | 5 | $85.00 |
| LD2-400105276 | | 3 | $51.00 |
| LD2-400021056 | | 42 | $714.00 |
| LD2-400070383 | | 7 | $119.00 |
| LD2-400198509 | | 4 | $68.00 |
| LD2-400273756 | | 3 | $51.00 |
| LD2-400386496 | | 10 | $170.00 |
| LD2-400269732 | | 24 | $408.00 |
| LD2-400140128 | | 5 | $85.00 |
| LD2-400117096 | | 10 | $170.00 |
| LD2-400428563 | | 30 | $510.00 |
| LD2-400428610 | | 30 | $510.00 |
| LD2-400013673 | | 5 | $85.00 |
| LD2-400076810 | | 12 | $204.00 |
| LD2-400054272 | | 2 | $34.00 |
| LD2-400095440 | | 10 | $170.00 |
| LD2-400090856 | | 10 | $170.00 |
| LD2-400187892 | | 10 | $170.00 |
| LD2-400090490 | | 15 | $255.00 |
| LD2-400023326 | | 72 | $1,224.00 |
| LD2-400310031 | | 38 | $646.00 |
| LD2-400023830 | | 60 | $1,020.00 |
| LD2-400411482 | | 4 | $68.00 |
| LD2-400048191 | | 1 | $17.00 |
| LD2-400040840 | | 17 | $289.00 |
| LD2-400181770 | | 3 | $51.00 |
| LD2-400042738 | | 14 | $238.00 |
| LD2-400388200 | | 6 | $102.00 |
| LD2-400127008 | | 10 | $170.00 |
| LD2-400367823 | | 27 | $459.00 |
| LD2-400190184 | | 20 | $340.00 |
| LD2-400108305 | | 8 | $136.00 |
| LD2-400101114 | | 3 | $51.00 |
| LD2-400370107 | | 8 | $136.00 |
| LD2-400164566 | | 10 | $170.00 |
| LD2-400224704 | | 2 | $34.00 |
| LD2-400020432 | | 2 | $34.00 |
| LD2-400162270 | | 36 | $612.00 |
| LD2-400302497 | | 30 | $510.00 |
| LD2-400410273 | | 26 | $442.00 |
| LD2-400220458 | | 59 | $1,003.00 |
| LD2-400262592 | | 18 | $306.00 |
| LD2-400117150 | | 25 | $425.00 |
| LD2-400001527 | | 2 | $34.00 |
| LD2-400049554 | | 40 | $680.00 |

| | | |
|---|---:|---:|
| LD2-400076713 | 33 | $561.00 |
| LD2-400379546 | 2 | $34.00 |
| LD2-400311011 | 5 | $85.00 |
| LD2-400170043 | 5 | $85.00 |
| LD2-400231735 | 18 | $306.00 |
| LD2-400170060 | 6 | $102.00 |
| LD2-400063603 | 9 | $153.00 |
| LD2-400070227 | 15 | $255.00 |
| LD2-400036428 | 20 | $340.00 |
| LD2-400048914 | 19 | $323.00 |
| LD2-400388413 | 4 | $68.00 |
| LD2-400321505 | 5 | $85.00 |
| LD2-400326418 | 14 | $238.00 |
| LD2-400325292 | 10 | $170.00 |
| LD2-400325250 | 6 | $102.00 |
| LD2-400118114 | 16 | $272.00 |
| LD2-400018624 | 4 | $68.00 |
| LD2-400289512 | 7 | $119.00 |
| LD2-400045869 | 19 | $323.00 |
| LD2-400050854 | 3 | $51.00 |
| LD2-400045826 | 18 | $306.00 |
| LD2-400220229 | 11 | $187.00 |
| LD2-400193000 | 5 | $85.00 |
| LD2-400384760 | 1 | $17.00 |
| LD2-400066432 | 4 | $68.00 |
| LD2-400068656 | 6 | $102.00 |
| LD2-400086255 | 18 | $306.00 |
| LD2-400111551 | 8 | $136.00 |
| LD2-400295180 | 12 | $204.00 |
| LD2-400063590 | 120 | $2,040.00 |
| LD2-400190273 | 5 | $85.00 |
| LD2-400291924 | 6 | $102.00 |
| LD2-400158841 | 2 | $34.00 |
| LD2-400095017 | 2 | $34.00 |
| LD2-400264641 | 6 | $102.00 |
| LD2-400095572 | 10 | $170.00 |
| LD2-400060817 | 1 | $17.00 |
| LD2-400084554 | 4 | $68.00 |
| LD2-400426030 | 4 | $68.00 |
| LD2-400395819 | 3 | $51.00 |
| LD2-400291550 | 6 | $102.00 |
| LD2-400002418 | 8 | $136.00 |
| LD2-400161400 | 18 | $306.00 |
| LD2-400187612 | 7 | $119.00 |
| LD2-400278626 | 6 | $102.00 |
| LD2-400002485 | 10 | $170.00 |
| LD2-400010950 | 20 | $340.00 |
| LD2-400127750 | 4 | $68.00 |

| | | | |
|---|---|---:|---:|
| LD2-400248050 | | 2 | $34.00 |
| LD2-400145650 | | 13 | $221.00 |
| LD2-400124262 | | 4 | $68.00 |
| LD2-400384817 | | 1 | $17.00 |
| LD2-400065312 | | 4 | $68.00 |
| LD2-400065070 | | 10 | $170.00 |
| LD2-400391015 | | 18 | $306.00 |
| LD2-400297671 | | 7 | $119.00 |
| LD2-400107716 | | 2 | $34.00 |
| LD2-400154811 | | 9 | $153.00 |
| LD2-400250047 | | 9 | $153.00 |
| LD2-400050447 | | 15 | $255.00 |
| LD2-400021013 | | 25 | $425.00 |
| LD2-400241641 | | 10 | $170.00 |
| LD2-400120860 | | 14 | $238.00 |
| LD2-400082667 | | 1 | $17.00 |
| LD2-400312204 | | 5 | $85.00 |
| LD2-400142180 | | 129 | $2,193.00 |
| LD2-400379600 | | 18 | $306.00 |
| LD2-400247445 | | 4 | $68.00 |
| LD2-400247461 | | 5 | $85.00 |
| LD2-400433559 | | 200 | $3,400.00 |
| LD2-400241277 | | 12 | $204.00 |
| LD2-400241250 | | 8 | $136.00 |
| LD2-400101971 | | 2 | $34.00 |
| LD2-400392798 | | 8 | $136.00 |
| LD2-400056577 | | 12 | $204.00 |
| LD2-400358980 | | 1 | $17.00 |
| LD2-400236532 | | 6 | $102.00 |
| LD2-400123967 | | 24 | $408.00 |
| LD2-400247810 | | 72 | $1,224.00 |
| LD2-400122910 | | 8 | $136.00 |
| LD2-400296632 | | 11 | $187.00 |
| LD2-400148374 | | 3 | $51.00 |
| LD2-400165295 | | 9 | $153.00 |
| LD2-400056240 | | 6 | $102.00 |
| LD2-400382334 | | 18 | $306.00 |
| LD2-400164949 | | 20 | $340.00 |
| LD2-400431742 | | 4 | $68.00 |
| LD2-400302489 | | 21 | $357.00 |
| LD2-400403480 | | 3 | $51.00 |
| LD2-400007380 | | 2 | $34.00 |
| LD2-400155974 | | 2 | $34.00 |
| LD2-400087227 | | 5 | $85.00 |
| LD2-400034964 | | 2 | $34.00 |
| LD2-400239558 | | 3 | $51.00 |
| LD2-400155940 | | 3 | $51.00 |
| LD2-400155931 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400155923 | | 3 | $51.00 |
| LD2-400167158 | | 1 | $17.00 |
| LD2-400239086 | | 20 | $340.00 |
| LD2-400295911 | | 52 | $884.00 |
| LD2-400275171 | | 1 | $17.00 |
| LD2-400239256 | | 17 | $289.00 |
| LD2-400102161 | | 16 | $272.00 |
| LD2-400001403 | | 7 | $119.00 |
| LD2-400126508 | | 4 | $68.00 |
| LD2-400078686 | | 120 | $2,040.00 |
| LD2-400162520 | | 4 | $68.00 |
| LD2-400017423 | | 2 | $34.00 |
| LD2-400298058 | | 3 | $51.00 |
| LD2-400072807 | | 6 | $102.00 |
| LD2-400072793 | | 6 | $102.00 |
| LD2-400094401 | | 8 | $136.00 |
| LD2-400104156 | | 5 | $85.00 |
| LD2-400066300 | | 3 | $51.00 |
| LD2-400313367 | | 6 | $102.00 |
| LD2-400002558 | | 17 | $289.00 |
| LD2-400051893 | | 4 | $68.00 |
| LD2-400374773 | | 3 | $51.00 |
| LD2-400361019 | | 6 | $102.00 |
| LD2-400237032 | | 23 | $391.00 |
| LD2-400102935 | | 12 | $204.00 |
| LD2-400379376 | | 20 | $340.00 |
| LD2-400415780 | | 24 | $408.00 |
| LD2-400230194 | | 6 | $102.00 |
| LD2-400181312 | | 6 | $102.00 |
| LD2-400053446 | | 3 | $51.00 |
| LD2-400405490 | | 24 | $408.00 |
| LD2-400330342 | | 12 | $204.00 |
| LD2-400053152 | | 12 | $204.00 |
| LD2-400367807 | | 10 | $170.00 |
| LD2-400425408 | | 7 | $119.00 |
| LD2-400382377 | | 1 | $17.00 |
| LD2-400006456 | | 3 | $51.00 |
| LD2-400047420 | | 60 | $1,020.00 |
| LD2-400076063 | | 5 | $85.00 |
| LD2-400280787 | | 15 | $255.00 |
| LD2-400236176 | | 10 | $170.00 |
| LD2-400328380 | | 7 | $119.00 |
| LD2-400298112 | | 118 | $2,006.00 |
| LD2-400427869 | | 19 | $323.00 |
| LD2-400100126 | | 10 | $170.00 |
| LD2-400189003 | | 9 | $153.00 |
| LD2-400425670 | | 38 | $646.00 |
| LD2-400367050 | | 30 | $510.00 |

| | | | |
|---|---|---|---|
| LD2-400082470 | | 10 | $170.00 |
| LD2-400190532 | | 23 | $391.00 |
| LD2-400117479 | | 3 | $51.00 |
| LD2-400074168 | | 12 | $204.00 |
| LD2-400321300 | | 25 | $425.00 |
| LD2-400250896 | | 100 | $1,700.00 |
| LD2-400079542 | | 3 | $51.00 |
| LD2-400083159 | | 20 | $340.00 |
| LD2-400168960 | | 5 | $85.00 |
| LD2-400058090 | | 2 | $34.00 |
| LD2-400247054 | | 4 | $68.00 |
| LD2-400082250 | | 2 | $34.00 |
| LD2-400382717 | | 12 | $204.00 |
| LD2-400282666 | | 3 | $51.00 |
| LD2-400275953 | | 3 | $51.00 |
| LD2-400083256 | | 5 | $85.00 |
| LD2-400076616 | | 2 | $34.00 |
| LD2-400043408 | | 3 | $51.00 |
| LD2-400279274 | | 8 | $136.00 |
| LD2-400060248 | | 10 | $170.00 |
| LD2-400087812 | | 9 | $153.00 |
| LD2-400080982 | | 12 | $204.00 |
| LD2-400319381 | | 4 | $68.00 |
| LD2-400078821 | | 6 | $102.00 |
| LD2-400051494 | | 2 | $34.00 |
| LD2-400383721 | | 14 | $238.00 |
| LD2-400304880 | | 28 | $476.00 |
| LD2-400298970 | | 12 | $204.00 |
| LD2-400065380 | | 1 | $17.00 |
| LD2-400044412 | | 12 | $204.00 |
| LD2-400148129 | | 20 | $340.00 |
| LD2-400125048 | | 49 | $833.00 |
| LD2-400423928 | | 20 | $340.00 |
| LD2-400405440 | | 17 | $289.00 |
| LD2-400237733 | | 3 | $51.00 |
| LD2-400396858 | | 8 | $136.00 |
| LD2-400119803 | | 2 | $34.00 |
| LD2-400294699 | | 10 | $170.00 |
| LD2-400096552 | | 3 | $51.00 |
| LD2-400014211 | | 20 | $340.00 |
| LD2-400014203 | | 40 | $680.00 |
| LD2-400313847 | | 5 | $85.00 |
| LD2-400034581 | | 4 | $68.00 |
| LD2-400148269 | | 4 | $68.00 |
| LD2-400324563 | | 2 | $34.00 |
| LD2-400269937 | | 14 | $238.00 |
| LD2-400419050 | | 36 | $612.00 |
| LD2-400107333 | | 19 | $323.00 |

| | | | |
|---|---|---|---|
| LD2-400096188 | | 2 | $34.00 |
| LD2-400243970 | | 9 | $153.00 |
| LD2-400443880 | | 70 | $1,190.00 |
| LD2-400109832 | | 20 | $340.00 |
| LD2-400128292 | | 10 | $170.00 |
| LD2-400046245 | | 1 | $17.00 |
| LD2-400099829 | | 37 | $629.00 |
| LD2-400320363 | | 9 | $153.00 |
| LD2-400358298 | | 3 | $51.00 |
| LD2-400382555 | | 12 | $204.00 |
| LD2-400069709 | | 3 | $51.00 |
| LD2-400151294 | | 50 | $850.00 |
| LD2-400020637 | | 8 | $136.00 |
| LD2-400007410 | | 8 | $136.00 |
| LD2-400020491 | | 60 | $1,020.00 |
| LD2-400145774 | | 27 | $459.00 |
| LD2-400387611 | | 8 | $136.00 |
| LD2-400071088 | | 10 | $170.00 |
| LD2-400005859 | | 26 | $442.00 |
| LD2-400117444 | | 2 | $34.00 |
| LD2-400433389 | | 13 | $221.00 |
| LD2-400006405 | | 30 | $510.00 |
| LD2-400006430 | | 30 | $510.00 |
| LD2-400118319 | | 15 | $255.00 |
| LD2-400229986 | | 8 | $136.00 |
| LD2-400230160 | | 10 | $170.00 |
| LD2-400094479 | | 6 | $102.00 |
| LD2-400241013 | | 5 | $85.00 |
| LD2-400091038 | | 3 | $51.00 |
| LD2-400044609 | | 20 | $340.00 |
| LD2-400086492 | | 2 | $34.00 |
| LD2-400377586 | | 7 | $119.00 |
| LD2-400102706 | | 1 | $17.00 |
| LD2-400102722 | | 1 | $17.00 |
| LD2-400121204 | | 35 | $595.00 |
| LD2-400047543 | | 7 | $119.00 |
| LD2-400101238 | | 2 | $34.00 |
| LD2-400082756 | | 4 | $68.00 |
| LD2-400082713 | | 6 | $102.00 |
| LD2-400065592 | | 12 | $204.00 |
| LD2-400304627 | | 24 | $408.00 |
| LD2-400113244 | | 35 | $595.00 |
| LD2-400244195 | | 1 | $17.00 |
| LD2-400331705 | | 1 | $17.00 |
| LD2-400291878 | | 3 | $51.00 |
| LD2-400082802 | | 6 | $102.00 |
| LD2-400358395 | | 6 | $102.00 |
| LD2-400073366 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400161524 | | 10 | $170.00 |
| LD2-400420031 | | 12 | $204.00 |
| LD2-400044846 | | 40 | $680.00 |
| LD2-400320606 | | 5 | $85.00 |
| LD2-400433729 | | 35 | $595.00 |
| LD2-400163969 | | 10 | $170.00 |
| LD2-400156512 | | 1 | $17.00 |
| LD2-400090600 | | 10 | $170.00 |
| LD2-400364514 | | 12 | $204.00 |
| LD2-400392453 | | 3 | $51.00 |
| LD2-400419203 | | 22 | $374.00 |
| LD2-400150883 | | 10 | $170.00 |
| LD2-400098873 | | 2 | $34.00 |
| LD2-400305968 | | 4 | $68.00 |
| LD2-400044480 | | 11 | $187.00 |
| LD2-400359839 | | 1 | $17.00 |
| LD2-400222310 | | 2 | $34.00 |
| LD2-400020475 | | 4 | $68.00 |
| LD2-400316110 | | 8 | $136.00 |
| LD2-400416603 | | 10 | $170.00 |
| LD2-400419092 | | 24 | $408.00 |
| LD2-400263815 | | 40 | $680.00 |
| LD2-400364557 | | 36 | $612.00 |
| LD2-400310074 | | 1 | $17.00 |
| LD2-400057492 | | 6 | $102.00 |
| LD2-400330954 | | 20 | $340.00 |
| LD2-400043483 | | 15 | $255.00 |
| LD2-400291894 | | 7 | $119.00 |
| LD2-400364522 | | 24 | $408.00 |
| LD2-400076136 | | 9 | $153.00 |
| LD2-400056038 | | 1 | $17.00 |
| LD2-400128012 | | 36 | $612.00 |
| LD2-400143496 | | 12 | $204.00 |
| LD2-400220130 | | 10 | $170.00 |
| LD2-400305054 | | 3 | $51.00 |
| LD2-400089025 | | 30 | $510.00 |
| LD2-400378108 | | 4 | $68.00 |
| LD2-400417529 | | 28 | $476.00 |
| LD2-400145170 | | 3 | $51.00 |
| LD2-400191725 | | 12 | $204.00 |
| LD2-400393883 | | 6 | $102.00 |
| LD2-400393891 | | 6 | $102.00 |
| LD2-400408104 | | 7 | $119.00 |
| LD2-400408090 | | 6 | $102.00 |
| LD2-400393816 | | 6 | $102.00 |
| LD2-400408112 | | 7 | $119.00 |
| LD2-400412314 | | 7 | $119.00 |
| LD2-400408082 | | 6 | $102.00 |

| | | |
|---|---:|---:|
| LD2-400228254 | 10 | $170.00 |
| LD2-400043530 | 150 | $2,550.00 |
| LD2-400126516 | 11 | $187.00 |
| LD2-400056496 | 6 | $102.00 |
| LD2-400148706 | 3 | $51.00 |
| LD2-400062216 | 4 | $68.00 |
| LD2-400243890 | 60 | $1,020.00 |
| LD2-400306913 | 12 | $204.00 |
| LD2-400380722 | 3 | $51.00 |
| LD2-400240432 | 6 | $102.00 |
| LD2-400110822 | 36 | $612.00 |
| LD2-400322625 | 24 | $408.00 |
| LD2-400323974 | 10 | $170.00 |
| LD2-400371332 | 2 | $34.00 |
| LD2-400154323 | 4 | $68.00 |
| LD2-400322587 | 35 | $595.00 |
| LD2-400111390 | 10 | $170.00 |
| LD2-400322617 | 24 | $408.00 |
| LD2-400078759 | 1 | $17.00 |
| LD2-400266415 | 3 | $51.00 |
| LD2-400322668 | 24 | $408.00 |
| LD2-400111233 | 4 | $68.00 |
| LD2-400058219 | 2 | $34.00 |
| LD2-400058286 | 2 | $34.00 |
| LD2-400069334 | 8 | $136.00 |
| LD2-400121131 | 5 | $85.00 |
| LD2-400077884 | 8 | $136.00 |
| LD2-400002108 | 24 | $408.00 |
| LD2-400025272 | 6 | $102.00 |
| LD2-400337029 | 6 | $102.00 |
| LD2-400002051 | 24 | $408.00 |
| LD2-400002094 | 25 | $425.00 |
| LD2-400004828 | 6 | $102.00 |
| LD2-400024721 | 6 | $102.00 |
| LD2-400046970 | 8 | $136.00 |
| LD2-400080010 | 51 | $867.00 |
| LD2-400415097 | 30 | $510.00 |
| LD2-400423014 | 9 | $153.00 |
| LD2-400085070 | 7 | $119.00 |
| LD2-400022796 | 2 | $34.00 |
| LD2-400387565 | 5 | $85.00 |
| LD2-400243660 | 3 | $51.00 |
| LD2-400115468 | 3 | $51.00 |
| LD2-400014580 | 3 | $51.00 |
| LD2-400368900 | 3 | $51.00 |
| LD2-400151642 | 1 | $17.00 |
| LD2-400042240 | 8 | $136.00 |
| LD2-400321378 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400321440 | | 2 | $34.00 |
| LD2-400321424 | | 3 | $51.00 |
| LD2-400321408 | | 2 | $34.00 |
| LD2-400369320 | | 6 | $102.00 |
| LD2-400370417 | | 120 | $2,040.00 |
| LD2-400370409 | | 124 | $2,108.00 |
| LD2-400127857 | | 60 | $1,020.00 |
| LD2-400148820 | | 4 | $68.00 |
| LD2-400148803 | | 3 | $51.00 |
| LD2-400222892 | | 6 | $102.00 |
| LD2-400392666 | | 11 | $187.00 |
| LD2-400398974 | | 60 | $1,020.00 |
| LD2-400361825 | | 30 | $510.00 |
| LD2-400196379 | | 4 | $68.00 |
| LD2-400118750 | | 30 | $510.00 |
| LD2-400012324 | | 6 | $102.00 |
| LD2-400239922 | | 4 | $68.00 |
| LD2-400246066 | | 12 | $204.00 |
| LD2-400239833 | | 4 | $68.00 |
| LD2-400334801 | | 20 | $340.00 |
| LD2-400415747 | | 3 | $51.00 |
| LD2-400295873 | | 5 | $85.00 |
| LD2-400020629 | | 3 | $51.00 |
| LD2-400068826 | | 24 | $408.00 |
| LD2-400062186 | | 40 | $680.00 |
| LD2-400074680 | | 60 | $1,020.00 |
| LD2-400072467 | | 6 | $102.00 |
| LD2-400043084 | | 12 | $204.00 |
| LD2-400020521 | | 6 | $102.00 |
| LD2-400017946 | | 4 | $68.00 |
| LD2-400027216 | | 14 | $238.00 |
| LD2-400039346 | | 52 | $884.00 |
| LD2-400433818 | | 15 | $255.00 |
| LD2-400025701 | | 77 | $1,309.00 |
| LD2-400149354 | | 5 | $85.00 |
| LD2-400269830 | | 5 | $85.00 |
| LD2-400242516 | | 3 | $51.00 |
| LD2-400123304 | | 13 | $221.00 |
| LD2-400315637 | | 20 | $340.00 |
| LD2-400170094 | | 9 | $153.00 |
| LD2-400168251 | | 3 | $51.00 |
| LD2-400083647 | | 12 | $204.00 |
| LD2-400083639 | | 10 | $170.00 |
| LD2-400060795 | | 21 | $357.00 |
| LD2-400122391 | | 7 | $119.00 |
| LD2-400248000 | | 4 | $68.00 |
| LD2-400161370 | | 24 | $408.00 |
| LD2-400275775 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400335611 | | 2 | $34.00 |
| LD2-400020203 | | 50 | $850.00 |
| LD2-400382091 | | 13 | $221.00 |
| LD2-400219603 | | 25 | $425.00 |
| LD2-400035367 | | 4 | $68.00 |
| LD2-400072831 | | 13 | $221.00 |
| LD2-400057263 | | 5 | $85.00 |
| LD2-400263491 | | 8 | $136.00 |
| LD2-400396220 | | 15 | $255.00 |
| LD2-400083485 | | 10 | $170.00 |
| LD2-400237121 | | 18 | $306.00 |
| LD2-400359073 | | 14 | $238.00 |
| LD2-400109972 | | 4 | $68.00 |
| LD2-400245604 | | 2 | $34.00 |
| LD2-400191342 | | 1 | $17.00 |
| LD2-400124912 | | 1 | $17.00 |
| LD2-400232766 | | 1 | $17.00 |
| LD2-400294281 | | 12 | $204.00 |
| LD2-400420112 | | 12 | $204.00 |
| LD2-400389487 | | 7 | $119.00 |
| LD2-400075300 | | 10 | $170.00 |
| LD2-400090252 | | 4 | $68.00 |
| LD2-400293170 | | 4 | $68.00 |
| LD2-400188821 | | 11 | $187.00 |
| LD2-400237601 | | 5 | $85.00 |
| LD2-400011816 | | 27 | $459.00 |
| LD2-400107503 | | 18 | $306.00 |
| LD2-400409330 | | 20 | $340.00 |
| LD2-400337150 | | 4 | $68.00 |
| LD2-400154439 | | 4 | $68.00 |
| LD2-400335263 | | 3 | $51.00 |
| LD2-400061627 | | 3 | $51.00 |
| LD2-400373432 | | 10 | $170.00 |
| LD2-400062470 | | 4 | $68.00 |
| LD2-400268582 | | 1 | $17.00 |
| LD2-400046237 | | 5 | $85.00 |
| LD2-400141361 | | 8 | $136.00 |
| LD2-400312719 | | 21 | $357.00 |
| LD2-400288214 | | 10 | $170.00 |
| LD2-400373475 | | 10 | $170.00 |
| LD2-400373467 | | 10 | $170.00 |
| LD2-400410362 | | 6 | $102.00 |
| LD2-400246414 | | 10 | $170.00 |
| LD2-400144239 | | 1 | $17.00 |
| LD2-400376776 | | 5 | $85.00 |
| LD2-400057794 | | 2 | $34.00 |
| LD2-400190052 | | 29 | $493.00 |
| LD2-400190079 | | 30 | $510.00 |

| | | | |
|---|---|---|---|
| LD2-400240343 | | 2 | $34.00 |
| LD2-400369443 | | 2 | $34.00 |
| LD2-400375214 | | 5 | $85.00 |
| LD2-400054000 | | 4 | $68.00 |
| LD2-400291959 | | 3 | $51.00 |
| LD2-400040727 | | 5 | $85.00 |
| LD2-400280361 | | 60 | $1,020.00 |
| LD2-400126443 | | 2 | $34.00 |
| LD2-400240327 | | 12 | $204.00 |
| LD2-400085887 | | 8 | $136.00 |
| LD2-400278898 | | 13 | $221.00 |
| LD2-400017555 | | 2 | $34.00 |
| LD2-400097842 | | 4 | $68.00 |
| LD2-400238390 | | 5 | $85.00 |
| LD2-400150620 | | 22 | $374.00 |
| LD2-400147963 | | 8 | $136.00 |
| LD2-400077604 | | 8 | $136.00 |
| LD2-900000724 | | 72 | $1,224.00 |
| LD2-400043440 | | 20 | $340.00 |
| LD2-400078791 | | 7 | $119.00 |
| LD2-400276003 | | 8 | $136.00 |
| LD2-400149737 | | 24 | $408.00 |
| LD2-400118173 | | 6 | $102.00 |
| LD2-400365731 | | 4 | $68.00 |
| LD2-400123355 | | 8 | $136.00 |
| LD2-400071827 | | 10 | $170.00 |
| LD2-400059835 | | 4 | $68.00 |
| LD2-400144336 | | 8 | $136.00 |
| LD2-400106825 | | 3 | $51.00 |
| LD2-400022729 | | 30 | $510.00 |
| LD2-400365170 | | 8 | $136.00 |
| LD2-400270790 | | 12 | $204.00 |
| LD2-400337134 | | 20 | $340.00 |
| LD2-400161850 | | 8 | $136.00 |
| LD2-400143623 | | 4 | $68.00 |
| LD2-400193590 | | 16 | $272.00 |
| LD2-400194287 | | 5 | $85.00 |
| LD2-400038587 | | 2 | $34.00 |
| LD2-400143690 | | 10 | $170.00 |
| LD2-400241200 | | 8 | $136.00 |
| LD2-400000580 | | 14 | $238.00 |
| LD2-400225506 | | 2 | $34.00 |
| LD2-400412020 | | 9 | $153.00 |
| LD2-400433370 | | 13 | $221.00 |
| LD2-400006910 | | 27 | $459.00 |
| LD2-400044307 | | 4 | $68.00 |
| LD2-400014432 | | 11 | $187.00 |
| LD2-400237016 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400012731 | | 2 | $34.00 |
| LD2-400302624 | | 6 | $102.00 |
| LD2-400433710 | | 60 | $1,020.00 |
| LD2-400040921 | | 10 | $170.00 |
| LD2-400241366 | | 15 | $255.00 |
| LD2-400412063 | | 9 | $153.00 |
| LD2-400061562 | | 11 | $187.00 |
| LD2-400065517 | | 5 | $85.00 |
| LD2-400372096 | | 3 | $51.00 |
| LD2-400035154 | | 90 | $1,530.00 |
| LD2-400017318 | | 70 | $1,190.00 |
| LD2-400093456 | | 12 | $204.00 |
| LD2-400066564 | | 3 | $51.00 |
| LD2-400383136 | | 35 | $595.00 |
| LD2-400220598 | | 2 | $34.00 |
| LD2-400420520 | | 20 | $340.00 |
| LD2-400225514 | | 2 | $34.00 |
| LD2-400232928 | | 6 | $102.00 |
| LD2-400010259 | | 3 | $51.00 |
| LD2-400235242 | | 60 | $1,020.00 |
| LD2-400163110 | | 2 | $34.00 |
| LD2-400010739 | | 12 | $204.00 |
| LD2-400011050 | | 12 | $204.00 |
| LD2-400101394 | | 4 | $68.00 |
| LD2-400014378 | | 12 | $204.00 |
| LD2-400250543 | | 2 | $34.00 |
| LD2-400063042 | | 12 | $204.00 |
| LD2-400272407 | | 56 | $952.00 |
| LD2-400009145 | | 15 | $255.00 |
| LD2-400009137 | | 15 | $255.00 |
| LD2-400368560 | | 8 | $136.00 |
| LD2-400012154 | | 60 | $1,020.00 |
| LD2-400243253 | | 1 | $17.00 |
| LD2-400012111 | | 60 | $1,020.00 |
| LD2-400407922 | | 6 | $102.00 |
| LD2-400219174 | | 8 | $136.00 |
| LD2-400068931 | | 3 | $51.00 |
| LD2-400067960 | | 4 | $68.00 |
| LD2-400331616 | | 2 | $34.00 |
| LD2-400159589 | | 10 | $170.00 |
| LD2-400425238 | | 4 | $68.00 |
| LD2-400125986 | | 48 | $816.00 |
| LD2-400290677 | | 5 | $85.00 |
| LD2-400277980 | | 2 | $34.00 |
| LD2-400036762 | | 8 | $136.00 |
| LD2-400011336 | | 4 | $68.00 |
| LD2-400011395 | | 4 | $68.00 |
| LD2-400264811 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400071924 | | 2 | $34.00 |
| LD2-400424541 | | 12 | $204.00 |
| LD2-400424525 | | 12 | $204.00 |
| LD2-400243784 | | 3 | $51.00 |
| LD2-400090775 | | 10 | $170.00 |
| LD2-400288168 | | 6 | $102.00 |
| LD2-400244780 | | 11 | $187.00 |
| LD2-400293935 | | 6 | $102.00 |
| LD2-400143615 | | 4 | $68.00 |
| LD2-400283220 | | 6 | $102.00 |
| LD2-400248158 | | 3 | $51.00 |
| LD2-400122065 | | 9 | $153.00 |
| LD2-400188392 | | 12 | $204.00 |
| LD2-400224739 | | 10 | $170.00 |
| LD2-400000768 | | 2 | $34.00 |
| LD2-400056330 | | 25 | $425.00 |
| LD2-400232146 | | 4 | $68.00 |
| LD2-400425009 | | 12 | $204.00 |
| LD2-400276232 | | 5 | $85.00 |
| LD2-400400405 | | 3 | $51.00 |
| LD2-400189232 | | 3 | $51.00 |
| LD2-400002833 | | 10 | $170.00 |
| LD2-400369419 | | 48 | $816.00 |
| LD2-400369400 | | 60 | $1,020.00 |
| LD2-400121646 | | 4 | $68.00 |
| LD2-400067420 | | 10 | $170.00 |
| LD2-400104083 | | 3 | $51.00 |
| LD2-400040875 | | 8 | $136.00 |
| LD2-400392720 | | 7 | $119.00 |
| LD2-400006863 | | 100 | $1,700.00 |
| LD2-400151561 | | 8 | $136.00 |
| LD2-400245779 | | 26 | $442.00 |
| LD2-400187698 | | 12 | $204.00 |
| LD2-400308142 | | 18 | $306.00 |
| LD2-900000910 | | 20 | $340.00 |
| LD2-400373165 | | 12 | $204.00 |
| LD2-400023083 | | 4 | $68.00 |
| LD2-400167212 | | 8 | $136.00 |
| LD2-400023091 | | 5 | $85.00 |
| LD2-400366193 | | 1 | $17.00 |
| LD2-400020173 | | 3 | $51.00 |
| LD2-400168391 | | 2 | $34.00 |
| LD2-400043351 | | 16 | $272.00 |
| LD2-400116065 | | 18 | $306.00 |
| LD2-400243806 | | 10 | $170.00 |
| LD2-400248964 | | 22 | $374.00 |
| LD2-400040212 | | 20 | $340.00 |
| LD2-400072025 | | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400246295 | 1 | $17.00 |
| LD2-400169304 | 4 | $68.00 |
| LD2-400219107 | 25 | $425.00 |
| LD2-400219131 | 25 | $425.00 |
| LD2-400238446 | 13 | $221.00 |
| LD2-400196905 | 3 | $51.00 |
| LD2-400001713 | 4 | $68.00 |
| LD2-400270188 | 13 | $221.00 |
| LD2-400081733 | 10 | $170.00 |
| LD2-400292556 | 20 | $340.00 |
| LD2-400289601 | 9 | $153.00 |
| LD2-400240068 | 2 | $34.00 |
| LD2-400244853 | 5 | $85.00 |
| LD2-400279223 | 6 | $102.00 |
| LD2-400110873 | 60 | $1,020.00 |
| LD2-400110857 | 60 | $1,020.00 |
| LD2-400074079 | 3 | $51.00 |
| LD2-400074087 | 5 | $85.00 |
| LD2-400066408 | 5 | $85.00 |
| LD2-400060833 | 2 | $34.00 |
| LD2-400027593 | 20 | $340.00 |
| LD2-400362880 | 5 | $85.00 |
| LD2-400325578 | 4 | $68.00 |
| LD2-400308967 | 5 | $85.00 |
| LD2-400066424 | 2 | $34.00 |
| LD2-400308959 | 7 | $119.00 |
| LD2-400278910 | 60 | $1,020.00 |
| LD2-400222183 | 14 | $238.00 |
| LD2-400062747 | 3 | $51.00 |
| LD2-400431041 | 8 | $136.00 |
| LD2-400334798 | 72 | $1,224.00 |
| LD2-400276160 | 2 | $34.00 |
| LD2-400166240 | 1 | $17.00 |
| LD2-400068621 | 10 | $170.00 |
| LD2-400120836 | 18 | $306.00 |
| LD2-400159228 | 24 | $408.00 |
| LD2-400408716 | 9 | $153.00 |
| LD2-400044323 | 48 | $816.00 |
| LD2-400221195 | 5 | $85.00 |
| LD2-400035316 | 5 | $85.00 |
| LD2-400422867 | 10 | $170.00 |
| LD2-400081830 | 2 | $34.00 |
| LD2-400082683 | 2 | $34.00 |
| LD2-400419165 | 11 | $187.00 |
| LD2-400273667 | 2 | $34.00 |
| LD2-400392070 | 15 | $255.00 |
| LD2-400068311 | 6 | $102.00 |
| LD2-400019299 | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400151898 | | 5 | $85.00 |
| LD2-400369907 | | 3 | $51.00 |
| LD2-400372320 | | 50 | $850.00 |
| LD2-400094711 | | 18 | $306.00 |
| LD2-400004623 | | 42 | $714.00 |
| LD2-400189160 | | 12 | $204.00 |
| LD2-400421232 | | 19 | $323.00 |
| LD2-400422301 | | 21 | $357.00 |
| LD2-400404230 | | 60 | $1,020.00 |
| LD2-400062577 | | 10 | $170.00 |
| LD2-400306808 | | 2 | $34.00 |
| LD2-400128225 | | 4 | $68.00 |
| LD2-400105934 | | 6 | $102.00 |
| LD2-400015781 | | 3 | $51.00 |
| LD2-400221543 | | 28 | $476.00 |
| LD2-400187078 | | 10 | $170.00 |
| LD2-400101955 | | 3 | $51.00 |
| LD2-400307170 | | 2 | $34.00 |
| LD2-400040778 | | 6 | $102.00 |
| LD2-400054418 | | 4 | $68.00 |
| LD2-400382369 | | 5 | $85.00 |
| LD2-400021552 | | 2 | $34.00 |
| LD2-400387735 | | 6 | $102.00 |
| LD2-400267187 | | 15 | $255.00 |
| LD2-400267195 | | 24 | $408.00 |
| LD2-400278413 | | 10 | $170.00 |
| LD2-400394600 | | 9 | $153.00 |
| LD2-400054574 | | 16 | $272.00 |
| LD2-400246058 | | 10 | $170.00 |
| LD2-400075768 | | 2 | $34.00 |
| LD2-400066068 | | 5 | $85.00 |
| LD2-400023296 | | 22 | $374.00 |
| LD2-400122863 | | 18 | $306.00 |
| LD2-400181460 | | 30 | $510.00 |
| LD2-400094738 | | 7 | $119.00 |
| LD2-400094800 | | 7 | $119.00 |
| LD2-400094720 | | 10 | $170.00 |
| LD2-400057883 | | 5 | $85.00 |
| LD2-400400332 | | 1 | $17.00 |
| LD2-400107023 | | 31 | $527.00 |
| LD2-400192527 | | 4 | $68.00 |
| LD2-400393581 | | 4 | $68.00 |
| LD2-400378825 | | 5 | $85.00 |
| LD2-400411350 | | 2 | $34.00 |
| LD2-400107201 | | 2 | $34.00 |
| LD2-400152452 | | 3 | $51.00 |
| LD2-400139278 | | 30 | $510.00 |
| LD2-400078538 | | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400006901 | | 18 | $306.00 |
| LD2-400262436 | | 30 | $510.00 |
| LD2-400094428 | | 5 | $85.00 |
| LD2-400247518 | | 6 | $102.00 |
| LD2-400111098 | | 5 | $85.00 |
| LD2-400071363 | | 12 | $204.00 |
| LD2-400089955 | | 4 | $68.00 |
| LD2-400243164 | | 24 | $408.00 |
| LD2-400272679 | | 18 | $306.00 |
| LD2-400278758 | | 3 | $51.00 |
| LD2-400059207 | | 7 | $119.00 |
| LD2-400020181 | | 2 | $34.00 |
| LD2-400116030 | | 3 | $51.00 |
| LD2-400275058 | | 1 | $17.00 |
| LD2-400363712 | | 9 | $153.00 |
| LD2-400003902 | | 10 | $170.00 |
| LD2-400003791 | | 13 | $221.00 |
| LD2-400003821 | | 10 | $170.00 |
| LD2-400145154 | | 2 | $34.00 |
| LD2-400145120 | | 3 | $51.00 |
| LD2-400145146 | | 2 | $34.00 |
| LD2-400145138 | | 2 | $34.00 |
| LD2-400417715 | | 25 | $425.00 |
| LD2-400417723 | | 20 | $340.00 |
| LD2-400310015 | | 24 | $408.00 |
| LD2-400308738 | | 2 | $34.00 |
| LD2-400360063 | | 6 | $102.00 |
| LD2-400266806 | | 4 | $68.00 |
| LD2-400393190 | | 2 | $34.00 |
| LD2-400041111 | | 14 | $238.00 |
| LD2-400304104 | | 2 | $34.00 |
| LD2-400153254 | | 1 | $17.00 |
| LD2-400372789 | | 14 | $238.00 |
| LD2-400057212 | | 4 | $68.00 |
| LD2-400103800 | | 38 | $646.00 |
| LD2-400072459 | | 5 | $85.00 |
| LD2-400239361 | | 3 | $51.00 |
| LD2-400116383 | | 3 | $51.00 |
| LD2-400407302 | | 30 | $510.00 |
| LD2-400391120 | | 6 | $102.00 |
| LD2-400140012 | | 10 | $170.00 |
| LD2-400035057 | | 46 | $782.00 |
| LD2-400247429 | | 35 | $595.00 |
| LD2-400092131 | | 10 | $170.00 |
| LD2-400183706 | | 1 | $17.00 |
| LD2-400037432 | | 4 | $68.00 |
| LD2-400293218 | | 2 | $34.00 |
| LD2-400141973 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400091445 | | 24 | $408.00 |
| LD2-400037068 | | 4 | $68.00 |
| LD2-400250616 | | 10 | $170.00 |
| LD2-400159309 | | 2 | $34.00 |
| LD2-400431300 | | 24 | $408.00 |
| LD2-400002582 | | 6 | $102.00 |
| LD2-400431297 | | 24 | $408.00 |
| LD2-400269627 | | 4 | $68.00 |
| LD2-400103346 | | 6 | $102.00 |
| LD2-400336790 | | 20 | $340.00 |
| LD2-400269589 | | 4 | $68.00 |
| LD2-400393344 | | 5 | $85.00 |
| LD2-400107040 | | 15 | $255.00 |
| LD2-400363836 | | 5 | $85.00 |
| LD2-400002850 | | 10 | $170.00 |
| LD2-400066696 | | 3 | $51.00 |
| LD2-400266725 | | 3 | $51.00 |
| LD2-400188082 | | 11 | $187.00 |
| LD2-400085526 | | 20 | $340.00 |
| LD2-400236435 | | 4 | $68.00 |
| LD2-400147777 | | 4 | $68.00 |
| LD2-400089440 | | 12 | $204.00 |
| LD2-400004402 | | 8 | $136.00 |
| LD2-400389266 | | 5 | $85.00 |
| LD2-400417782 | | 9 | $153.00 |
| LD2-400095424 | | 2 | $34.00 |
| LD2-400025094 | | 23 | $391.00 |
| LD2-400309548 | | 65 | $1,105.00 |
| LD2-400194490 | | 8 | $136.00 |
| LD2-400101009 | | 1 | $17.00 |
| LD2-400112191 | | 24 | $408.00 |
| LD2-400112205 | | 35 | $595.00 |
| LD2-400241803 | | 48 | $816.00 |
| LD2-400050811 | | 2 | $34.00 |
| LD2-400394243 | | 10 | $170.00 |
| LD2-400046466 | | 11 | $187.00 |
| LD2-400416026 | | 8 | $136.00 |
| LD2-400276569 | | 38 | $646.00 |
| LD2-400238730 | | 2 | $34.00 |
| LD2-400168146 | | 30 | $510.00 |
| LD2-400167972 | | 24 | $408.00 |
| LD2-400050862 | | 12 | $204.00 |
| LD2-400016478 | | 20 | $340.00 |
| LD2-400418177 | | 40 | $680.00 |
| LD2-400292955 | | 16 | $272.00 |
| LD2-400418088 | | 20 | $340.00 |
| LD2-400095904 | | 1 | $17.00 |
| LD2-400069342 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400069326 | | 12 | $204.00 |
| LD2-400080591 | | 6 | $102.00 |
| LD2-400100312 | | 45 | $765.00 |
| LD2-400246201 | | 12 | $204.00 |
| LD2-400153009 | | 1 | $17.00 |
| LD2-400170493 | | 5 | $85.00 |
| LD2-400075067 | | 14 | $238.00 |
| LD2-400269457 | | 13 | $221.00 |
| LD2-400263599 | | 12 | $204.00 |
| LD2-400263602 | | 20 | $340.00 |
| LD2-400263610 | | 24 | $408.00 |
| LD2-400396254 | | 4 | $68.00 |
| LD2-400059185 | | 3 | $51.00 |
| LD2-400053225 | | 60 | $1,020.00 |
| LD2-400065320 | | 1 | $17.00 |
| LD2-400335581 | | 24 | $408.00 |
| LD2-400162750 | | 13 | $221.00 |
| LD2-400127245 | | 22 | $374.00 |
| LD2-400127261 | | 22 | $374.00 |
| LD2-400143704 | | 2 | $34.00 |
| LD2-400036924 | | 20 | $340.00 |
| LD2-400159902 | | 3 | $51.00 |
| LD2-400146550 | | 2 | $34.00 |
| LD2-400115450 | | 4 | $68.00 |
| LD2-400423839 | | 8 | $136.00 |
| LD2-400145430 | | 2 | $34.00 |
| LD2-400181061 | | 12 | $204.00 |
| LD2-400333465 | | 2 | $34.00 |
| LD2-400118335 | | 4 | $68.00 |
| LD2-400333449 | | 4 | $68.00 |
| LD2-400120801 | | 2 | $34.00 |
| LD2-400330210 | | 3 | $51.00 |
| LD2-400152630 | | 7 | $119.00 |
| LD2-400046504 | | 40 | $680.00 |
| LD2-400330628 | | 2 | $34.00 |
| LD2-400279207 | | 7 | $119.00 |
| LD2-400058146 | | 6 | $102.00 |
| LD2-400051460 | | 6 | $102.00 |
| LD2-400043858 | | 10 | $170.00 |
| LD2-400281937 | | 14 | $238.00 |
| LD2-400043874 | | 12 | $204.00 |
| LD2-400293455 | | 14 | $238.00 |
| LD2-400017792 | | 15 | $255.00 |
| LD2-400068605 | | 7 | $119.00 |
| LD2-400267080 | | 3 | $51.00 |
| LD2-400183900 | | 20 | $340.00 |
| LD2-400293072 | | 5 | $85.00 |
| LD2-400196298 | | 16 | $272.00 |

| | | | |
|---|---|---|---|
| LD2-400004640 | | 60 | $1,020.00 |
| LD2-400381702 | | 42 | $714.00 |
| LD2-400381664 | | 28 | $476.00 |
| LD2-400016184 | | 24 | $408.00 |
| LD2-400016150 | | 24 | $408.00 |
| LD2-400220237 | | 2 | $34.00 |
| LD2-400028557 | | 9 | $153.00 |
| LD2-400310953 | | 10 | $170.00 |
| LD2-400164590 | | 15 | $255.00 |
| LD2-400332582 | | 24 | $408.00 |
| LD2-400195496 | | 8 | $136.00 |
| LD2-400332566 | | 38 | $646.00 |
| LD2-400332590 | | 24 | $408.00 |
| LD2-400326337 | | 3 | $51.00 |
| LD2-400390850 | | 2 | $34.00 |
| LD2-400310260 | | 4 | $68.00 |
| LD2-400062313 | | 3 | $51.00 |
| LD2-400169827 | | 160 | $2,720.00 |
| LD2-400264684 | | 12 | $204.00 |
| LD2-400163691 | | 10 | $170.00 |
| LD2-400004836 | | 6 | $102.00 |
| LD2-400167417 | | 32 | $544.00 |
| LD2-400327228 | | 4 | $68.00 |
| LD2-400377667 | | 60 | $1,020.00 |
| LD2-400127350 | | 10 | $170.00 |
| LD2-400140322 | | 22 | $374.00 |
| LD2-400001055 | | 40 | $680.00 |
| LD2-400393280 | | 4 | $68.00 |
| LD2-400238934 | | 34 | $578.00 |
| LD2-400027666 | | 24 | $408.00 |
| LD2-400042800 | | 41 | $697.00 |
| LD2-400009676 | | 6 | $102.00 |
| LD2-400309068 | | 2 | $34.00 |
| LD2-400084341 | | 60 | $1,020.00 |
| LD2-400106140 | | 4 | $68.00 |
| LD2-400371863 | | 1 | $17.00 |
| LD2-400108534 | | 15 | $255.00 |
| LD2-400249081 | | 4 | $68.00 |
| LD2-400044102 | | 18 | $306.00 |
| LD2-400417537 | | 19 | $323.00 |
| LD2-400024632 | | 15 | $255.00 |
| LD2-400038510 | | 4 | $68.00 |
| LD2-400164388 | | 8 | $136.00 |
| LD2-400014076 | | 16 | $272.00 |
| LD2-400093634 | | 11 | $187.00 |
| LD2-400268027 | | 5 | $85.00 |
| LD2-400110881 | | 44 | $748.00 |
| LD2-400035820 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400108690 | | 3 | $51.00 |
| LD2-400066270 | | 2 | $34.00 |
| LD2-400008106 | | 19 | $323.00 |
| LD2-400087502 | | 25 | $425.00 |
| LD2-400087464 | | 15 | $255.00 |
| LD2-400122871 | | 6 | $102.00 |
| LD2-400422697 | | 10 | $170.00 |
| LD2-400242540 | | 3 | $51.00 |
| LD2-400077817 | | 100 | $1,700.00 |
| LD2-400335409 | | 22 | $374.00 |
| LD2-400389649 | | 25 | $425.00 |
| LD2-400398125 | | 35 | $595.00 |
| LD2-400244373 | | 7 | $119.00 |
| LD2-400127172 | | 41 | $697.00 |
| LD2-400050633 | | 5 | $85.00 |
| LD2-400111861 | | 8 | $136.00 |
| LD2-400291258 | | 8 | $136.00 |
| LD2-400109824 | | 4 | $68.00 |
| LD2-400092913 | | 1 | $17.00 |
| LD2-400315831 | | 30 | $510.00 |
| LD2-400425718 | | 60 | $1,020.00 |
| LD2-400429292 | | 3 | $51.00 |
| LD2-400090481 | | 4 | $68.00 |
| LD2-400358808 | | 6 | $102.00 |
| LD2-400188074 | | 110 | $1,870.00 |
| LD2-400415615 | | 9 | $153.00 |
| LD2-400083752 | | 15 | $255.00 |
| LD2-400225433 | | 5 | $85.00 |
| LD2-400225441 | | 7 | $119.00 |
| LD2-400388391 | | 4 | $68.00 |
| LD2-400277042 | | 5 | $85.00 |
| LD2-400019671 | | 69 | $1,173.00 |
| LD2-400188090 | | 89 | $1,513.00 |
| LD2-400017830 | | 113 | $1,921.00 |
| LD2-400192829 | | 84 | $1,428.00 |
| LD2-400221896 | | 8 | $136.00 |
| LD2-400277034 | | 10 | $170.00 |
| LD2-400220601 | | 25 | $425.00 |
| LD2-400378345 | | 3 | $51.00 |
| LD2-400186489 | | 2 | $34.00 |
| LD2-400077116 | | 10 | $170.00 |
| LD2-400185644 | | 16 | $272.00 |
| LD2-400090627 | | 10 | $170.00 |
| LD2-400106566 | | 23 | $391.00 |
| LD2-400225824 | | 33 | $561.00 |
| LD2-400024780 | | 20 | $340.00 |
| LD2-400044366 | | 4 | $68.00 |
| LD2-400363925 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400276690 | | 5 | $85.00 |
| LD2-400365367 | | 3 | $51.00 |
| LD2-400365375 | | 2 | $34.00 |
| LD2-400415305 | | 11 | $187.00 |
| LD2-400324946 | | 10 | $170.00 |
| LD2-400095700 | | 19 | $323.00 |
| LD2-400430517 | | 18 | $306.00 |
| LD2-400415321 | | 11 | $187.00 |
| LD2-400019841 | | 2 | $34.00 |
| LD2-400387840 | | 1 | $17.00 |
| LD2-400387832 | | 1 | $17.00 |
| LD2-400019884 | | 4 | $68.00 |
| LD2-400323559 | | 16 | $272.00 |
| LD2-400035340 | | 8 | $136.00 |
| LD2-400400251 | | 22 | $374.00 |
| LD2-400400260 | | 12 | $204.00 |
| LD2-400116766 | | 27 | $459.00 |
| LD2-400397293 | | 3 | $51.00 |
| LD2-400086476 | | 60 | $1,020.00 |
| LD2-400009110 | | 3 | $51.00 |
| LD2-400070111 | | 8 | $136.00 |
| LD2-400280680 | | 60 | $1,020.00 |
| LD2-400311321 | | 24 | $408.00 |
| LD2-400001373 | | 2 | $34.00 |
| LD2-400085011 | | 10 | $170.00 |
| LD2-400085020 | | 12 | $204.00 |
| LD2-400381680 | | 4 | $68.00 |
| LD2-400027429 | | 8 | $136.00 |
| LD2-400017881 | | 10 | $170.00 |
| LD2-400277140 | | 6 | $102.00 |
| LD2-400078627 | | 10 | $170.00 |
| LD2-400056232 | | 8 | $136.00 |
| LD2-400385830 | | 15 | $255.00 |
| LD2-400027127 | | 20 | $340.00 |
| LD2-400027151 | | 20 | $340.00 |
| LD2-400027135 | | 20 | $340.00 |
| LD2-400083620 | | 9 | $153.00 |
| LD2-400365626 | | 6 | $102.00 |
| LD2-400084090 | | 48 | $816.00 |
| LD2-400112345 | | 1 | $17.00 |
| LD2-400365618 | | 7 | $119.00 |
| LD2-400419459 | | 24 | $408.00 |
| LD2-400270625 | | 3 | $51.00 |
| LD2-400055945 | | 15 | $255.00 |
| LD2-400055910 | | 15 | $255.00 |
| LD2-400084112 | | 48 | $816.00 |
| LD2-400320320 | | 6 | $102.00 |
| LD2-400089297 | | 28 | $476.00 |

| | | | |
|---|---|---|---|
| LD2-400113953 | | 4 | $68.00 |
| LD2-400167735 | | 26 | $442.00 |
| LD2-400186420 | | 7 | $119.00 |
| LD2-400315823 | | 6 | $102.00 |
| LD2-400088614 | | 20 | $340.00 |
| LD2-400266377 | | 3 | $51.00 |
| LD2-400417286 | | 7 | $119.00 |
| LD2-400146630 | | 13 | $221.00 |
| LD2-400276844 | | 15 | $255.00 |
| LD2-400298325 | | 32 | $544.00 |
| LD2-400060574 | | 1 | $17.00 |
| LD2-400251558 | | 18 | $306.00 |
| LD2-400363798 | | 12 | $204.00 |
| LD2-400246287 | | 3 | $51.00 |
| LD2-400319144 | | 28 | $476.00 |
| LD2-400337045 | | 45 | $765.00 |
| LD2-400333864 | | 45 | $765.00 |
| LD2-400310562 | | 24 | $408.00 |
| LD2-400241900 | | 30 | $510.00 |
| LD2-400086000 | | 25 | $425.00 |
| LD2-400082659 | | 25 | $425.00 |
| LD2-400235552 | | 4 | $68.00 |
| LD2-400126206 | | 15 | $255.00 |
| LD2-400412632 | | 12 | $204.00 |
| LD2-400018110 | | 3 | $51.00 |
| LD2-400079224 | | 10 | $170.00 |
| LD2-400298570 | | 3 | $51.00 |
| LD2-400128160 | | 27 | $459.00 |
| LD2-400269821 | | 5 | $85.00 |
| LD2-400276658 | | 2 | $34.00 |
| LD2-400409950 | | 6 | $102.00 |
| LD2-400238667 | | 9 | $153.00 |
| LD2-400238675 | | 6 | $102.00 |
| LD2-400158337 | | 2 | $34.00 |
| LD2-400109212 | | 2 | $34.00 |
| LD2-400244039 | | 5 | $85.00 |
| LD2-400020653 | | 27 | $459.00 |
| LD2-400111110 | | 5 | $85.00 |
| LD2-400121298 | | 1 | $17.00 |
| LD2-400080770 | | 13 | $221.00 |
| LD2-400271540 | | 24 | $408.00 |
| LD2-400221209 | | 15 | $255.00 |
| LD2-400084511 | | 5 | $85.00 |
| LD2-400399237 | | 10 | $170.00 |
| LD2-400281899 | | 5 | $85.00 |
| LD2-400305470 | | 24 | $408.00 |
| LD2-400074338 | | 22 | $374.00 |
| LD2-400292408 | | 80 | $1,360.00 |

| | | | |
|---|---|---|---|
| LD2-400305461 | | 11 | $187.00 |
| LD2-400000300 | | 4 | $68.00 |
| LD2-400087642 | | 4 | $68.00 |
| LD2-400337800 | | 14 | $238.00 |
| LD2-400043890 | | 19 | $323.00 |
| LD2-400368269 | | 6 | $102.00 |
| LD2-400432145 | | 3 | $51.00 |
| LD2-400067528 | | 10 | $170.00 |
| LD2-400309874 | | 5 | $85.00 |
| LD2-400325942 | | 3 | $51.00 |
| LD2-400074540 | | 4 | $68.00 |
| LD2-400183730 | | 12 | $204.00 |
| LD2-400309831 | | 9 | $153.00 |
| LD2-400160072 | | 2 | $34.00 |
| LD2-400224585 | | 12 | $204.00 |
| LD2-400142082 | | 10 | $170.00 |
| LD2-400000245 | | 24 | $408.00 |
| LD2-400038455 | | 7 | $119.00 |
| LD2-400060191 | | 14 | $238.00 |
| LD2-400337916 | | 23 | $391.00 |
| LD2-400337932 | | 15 | $255.00 |
| LD2-400432102 | | 3 | $51.00 |
| LD2-400091003 | | 3 | $51.00 |
| LD2-400048817 | | 4 | $68.00 |
| LD2-400048698 | | 5 | $85.00 |
| LD2-400048620 | | 5 | $85.00 |
| LD2-400160579 | | 1 | $17.00 |
| LD2-400051940 | | 3 | $51.00 |
| LD2-400110296 | | 6 | $102.00 |
| LD2-400080656 | | 10 | $170.00 |
| LD2-400239400 | | 1 | $17.00 |
| LD2-400239418 | | 1 | $17.00 |
| LD2-400018454 | | 15 | $255.00 |
| LD2-400024292 | | 23 | $391.00 |
| LD2-400006448 | | 30 | $510.00 |
| LD2-400327473 | | 86 | $1,462.00 |
| LD2-400038528 | | 6 | $102.00 |
| LD2-400374897 | | 4 | $68.00 |
| LD2-400036746 | | 8 | $136.00 |
| LD2-400143461 | | 24 | $408.00 |
| LD2-400146274 | | 4 | $68.00 |
| LD2-400371375 | | 3 | $51.00 |
| LD2-400083884 | | 6 | $102.00 |
| LD2-400326604 | | 2 | $34.00 |
| LD2-400185814 | | 2 | $34.00 |
| LD2-400195372 | | 2 | $34.00 |
| LD2-400181371 | | 9 | $153.00 |
| LD2-400229455 | | 6 | $102.00 |

| | | |
|---|---:|---:|
| LD2-400330024 | 35 | $595.00 |
| LD2-400038536 | 9 | $153.00 |
| LD2-400167204 | 11 | $187.00 |
| LD2-400387581 | 35 | $595.00 |
| LD2-400270293 | 26 | $442.00 |
| LD2-400152274 | 38 | $646.00 |
| LD2-400392089 | 3 | $51.00 |
| LD2-400404125 | 200 | $3,400.00 |
| LD2-400013630 | 2 | $34.00 |
| LD2-400072475 | 8 | $136.00 |
| LD2-400043459 | 25 | $425.00 |
| LD2-400147947 | 120 | $2,040.00 |
| LD2-400057786 | 7 | $119.00 |
| LD2-400007150 | 6 | $102.00 |
| LD2-400089327 | 30 | $510.00 |
| LD2-400105225 | 7 | $119.00 |
| LD2-400058103 | 12 | $204.00 |
| LD2-400221853 | 4 | $68.00 |
| LD2-400165899 | 4 | $68.00 |
| LD2-400155290 | 76 | $1,292.00 |
| LD2-400248239 | 13 | $221.00 |
| LD2-400038170 | 20 | $340.00 |
| LD2-400231948 | 11 | $187.00 |
| LD2-400325462 | 10 | $170.00 |
| LD2-400038218 | 20 | $340.00 |
| LD2-400038153 | 20 | $340.00 |
| LD2-400038188 | 20 | $340.00 |
| LD2-400018152 | 2 | $34.00 |
| LD2-400068524 | 6 | $102.00 |
| LD2-900000651 | 39 | $663.00 |
| LD2-400099896 | 7 | $119.00 |
| LD2-400405202 | 3 | $51.00 |
| LD2-400155109 | 5 | $85.00 |
| LD2-400051370 | 3 | $51.00 |
| LD2-400180359 | 6 | $102.00 |
| LD2-400334402 | 4 | $68.00 |
| LD2-400068990 | 11 | $187.00 |
| LD2-400105810 | 6 | $102.00 |
| LD2-400417278 | 45 | $765.00 |
| LD2-400405679 | 5 | $85.00 |
| LD2-400307243 | 6 | $102.00 |
| LD2-400320584 | 14 | $238.00 |
| LD2-400160358 | 3 | $51.00 |
| LD2-400263670 | 28 | $476.00 |
| LD2-400222051 | 30 | $510.00 |
| LD2-400401436 | 50 | $850.00 |
| LD2-400228696 | 6 | $102.00 |
| LD2-400013223 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400013185 | | 10 | $170.00 |
| LD2-400065061 | | 10 | $170.00 |
| LD2-400166038 | | 6 | $102.00 |
| LD2-400112949 | | 4 | $68.00 |
| LD2-400121654 | | 3 | $51.00 |
| LD2-400281341 | | 10 | $170.00 |
| LD2-400062534 | | 7 | $119.00 |
| LD2-400222957 | | 50 | $850.00 |
| LD2-400097508 | | 27 | $459.00 |
| LD2-400090872 | | 5 | $85.00 |
| LD2-400297159 | | 10 | $170.00 |
| LD2-400110423 | | 4 | $68.00 |
| LD2-400304317 | | 10 | $170.00 |
| LD2-400149192 | | 1 | $17.00 |
| LD2-400099667 | | 20 | $340.00 |
| LD2-400128837 | | 6 | $102.00 |
| LD2-400274256 | | 10 | $170.00 |
| LD2-400245949 | | 9 | $153.00 |
| LD2-400025124 | | 3 | $51.00 |
| LD2-400020009 | | 5 | $85.00 |
| LD2-400123150 | | 5 | $85.00 |
| LD2-400274531 | | 9 | $153.00 |
| LD2-400278766 | | 60 | $1,020.00 |
| LD2-400125234 | | 4 | $68.00 |
| LD2-400227975 | | 2 | $34.00 |
| LD2-400227983 | | 4 | $68.00 |
| LD2-400194902 | | 7 | $119.00 |
| LD2-400089904 | | 39 | $663.00 |
| LD2-400155362 | | 60 | $1,020.00 |
| LD2-400155354 | | 60 | $1,020.00 |
| LD2-400180286 | | 1 | $17.00 |
| LD2-400423502 | | 5 | $85.00 |
| LD2-400062453 | | 10 | $170.00 |
| LD2-400062445 | | 6 | $102.00 |
| LD2-400080095 | | 6 | $102.00 |
| LD2-400417308 | | 3 | $51.00 |
| LD2-400418770 | | 2 | $34.00 |
| LD2-400365898 | | 10 | $170.00 |
| LD2-400191210 | | 4 | $68.00 |
| LD2-400266237 | | 2 | $34.00 |
| LD2-400012278 | | 6 | $102.00 |
| LD2-400015986 | | 11 | $187.00 |
| LD2-400155176 | | 3 | $51.00 |
| LD2-400307766 | | 33 | $561.00 |
| LD2-400239892 | | 4 | $68.00 |
| LD2-400113600 | | 46 | $782.00 |
| LD2-400147637 | | 10 | $170.00 |
| LD2-400114194 | | 30 | $510.00 |

| | | | |
|---|---|---|---|
| LD2-400039923 | | 34 | $578.00 |
| LD2-400329719 | | 15 | $255.00 |
| LD2-400363780 | | 2 | $34.00 |
| LD2-400022699 | | 3 | $51.00 |
| LD2-400065207 | | 9 | $153.00 |
| LD2-400332132 | | 100 | $1,700.00 |
| LD2-400421380 | | 20 | $340.00 |
| LD2-400159813 | | 10 | $170.00 |
| LD2-400106086 | | 2 | $34.00 |
| LD2-400110334 | | 11 | $187.00 |
| LD2-400066084 | | 7 | $119.00 |
| LD2-400297884 | | 2 | $34.00 |
| LD2-400307189 | | 8 | $136.00 |
| LD2-400239930 | | 36 | $612.00 |
| LD2-400045494 | | 7 | $119.00 |
| LD2-400066114 | | 6 | $102.00 |
| LD2-400066130 | | 20 | $340.00 |
| LD2-400382865 | | 2 | $34.00 |
| LD2-400092204 | | 3 | $51.00 |
| LD2-400382849 | | 3 | $51.00 |
| LD2-400219220 | | 6 | $102.00 |
| LD2-400094274 | | 6 | $102.00 |
| LD2-400055260 | | 3 | $51.00 |
| LD2-400153017 | | 11 | $187.00 |
| LD2-400146649 | | 4 | $68.00 |
| LD2-400361809 | | 6 | $102.00 |
| LD2-400271753 | | 4 | $68.00 |
| LD2-400026210 | | 50 | $850.00 |
| LD2-400414937 | | 2 | $34.00 |
| LD2-400064456 | | 26 | $442.00 |
| LD2-400148013 | | 4 | $68.00 |
| LD2-400388685 | | 7 | $119.00 |
| LD2-400006235 | | 5 | $85.00 |
| LD2-400124491 | | 2 | $34.00 |
| LD2-400186730 | | 15 | $255.00 |
| LD2-400326400 | | 12 | $204.00 |
| LD2-400382881 | | 1 | $17.00 |
| LD2-400382857 | | 2 | $34.00 |
| LD2-400414902 | | 2 | $34.00 |
| LD2-400146908 | | 8 | $136.00 |
| LD2-400182858 | | 10 | $170.00 |
| LD2-400146916 | | 7 | $119.00 |
| LD2-400291886 | | 5 | $85.00 |
| LD2-400297450 | | 6 | $102.00 |
| LD2-400378744 | | 12 | $204.00 |
| LD2-400035529 | | 30 | $510.00 |
| LD2-400094967 | | 35 | $595.00 |
| LD2-400016281 | | 60 | $1,020.00 |

| | | | |
|---|---|---:|---:|
| LD2-400073412 | | 5 | $85.00 |
| LD2-400313626 | | 5 | $85.00 |
| LD2-400060965 | | 2 | $34.00 |
| LD2-400181592 | | 18 | $306.00 |
| LD2-400025370 | | 10 | $170.00 |
| LD2-400408384 | | 4 | $68.00 |
| LD2-400366550 | | 7 | $119.00 |
| LD2-400196034 | | 29 | $493.00 |
| LD2-400241242 | | 60 | $1,020.00 |
| LD2-400329883 | | 5 | $85.00 |
| LD2-400007711 | | 6 | $102.00 |
| LD2-400112426 | | 25 | $425.00 |
| LD2-400379007 | | 9 | $153.00 |
| LD2-400121603 | | 24 | $408.00 |
| LD2-400085542 | | 14 | $238.00 |
| LD2-400226235 | | 12 | $204.00 |
| LD2-400170523 | | 22 | $374.00 |
| LD2-400087251 | | 11 | $187.00 |
| LD2-400100320 | | 2 | $34.00 |
| LD2-400123819 | | 25 | $425.00 |
| LD2-400109107 | | 12 | $204.00 |
| LD2-400170531 | | 23 | $391.00 |
| LD2-400170540 | | 17 | $289.00 |
| LD2-400387360 | | 110 | $1,870.00 |
| LD2-400385236 | | 2 | $34.00 |
| LD2-400160668 | | 27 | $459.00 |
| LD2-400403382 | | 4 | $68.00 |
| LD2-400395606 | | 5 | $85.00 |
| LD2-400158060 | | 10 | $170.00 |
| LD2-400249553 | | 8 | $136.00 |
| LD2-400362465 | | 38 | $646.00 |
| LD2-400378957 | | 28 | $476.00 |
| LD2-400015153 | | 8 | $136.00 |
| LD2-400311828 | | 2 | $34.00 |
| LD2-400427826 | | 9 | $153.00 |
| LD2-400084422 | | 5 | $85.00 |
| LD2-400400324 | | 3 | $51.00 |
| LD2-400250705 | | 19 | $323.00 |
| LD2-400247747 | | 33 | $561.00 |
| LD2-400018586 | | 4 | $68.00 |
| LD2-400236583 | | 10 | $170.00 |
| LD2-400152720 | | 12 | $204.00 |
| LD2-400298961 | | 5 | $85.00 |
| LD2-400423472 | | 4 | $68.00 |
| LD2-400162784 | | 3 | $51.00 |
| LD2-400107457 | | 7 | $119.00 |
| LD2-400112744 | | 6 | $102.00 |
| LD2-400246880 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400002590 | | 4 | $68.00 |
| LD2-400107643 | | 10 | $170.00 |
| LD2-400016460 | | 10 | $170.00 |
| LD2-400110270 | | 30 | $510.00 |
| LD2-400363640 | | 4 | $68.00 |
| LD2-400316285 | | 4 | $68.00 |
| LD2-400095777 | | 3 | $51.00 |
| LD2-400018748 | | 6 | $102.00 |
| LD2-400336634 | | 4 | $68.00 |
| LD2-400239264 | | 11 | $187.00 |
| LD2-400246570 | | 33 | $561.00 |
| LD2-400009030 | | 3 | $51.00 |
| LD2-400402203 | | 6 | $102.00 |
| LD2-400402181 | | 6 | $102.00 |
| LD2-400278928 | | 13 | $221.00 |
| LD2-400057158 | | 5 | $85.00 |
| LD2-400384655 | | 2 | $34.00 |
| LD2-400282488 | | 4 | $68.00 |
| LD2-400384647 | | 5 | $85.00 |
| LD2-400239388 | | 5 | $85.00 |
| LD2-400384671 | | 3 | $51.00 |
| LD2-400045818 | | 8 | $136.00 |
| LD2-400425220 | | 5 | $85.00 |
| LD2-400231972 | | 6 | $102.00 |
| LD2-400362210 | | 3 | $51.00 |
| LD2-400036797 | | 4 | $68.00 |
| LD2-400290707 | | 10 | $170.00 |
| LD2-400363356 | | 3 | $51.00 |
| LD2-900000945 | | 17 | $289.00 |
| LD2-400037459 | | 10 | $170.00 |
| LD2-400313901 | | 3 | $51.00 |
| LD2-400223007 | | 2 | $34.00 |
| LD2-400064669 | | 12 | $204.00 |
| LD2-400001446 | | 10 | $170.00 |
| LD2-400011883 | | 12 | $204.00 |
| LD2-400118190 | | 17 | $289.00 |
| LD2-400009773 | | 6 | $102.00 |
| LD2-400024403 | | 48 | $816.00 |
| LD2-400233908 | | 22 | $374.00 |
| LD2-400233916 | | 21 | $357.00 |
| LD2-400233894 | | 20 | $340.00 |
| LD2-400167506 | | 4 | $68.00 |
| LD2-400337690 | | 15 | $255.00 |
| LD2-400386372 | | 13 | $221.00 |
| LD2-400383829 | | 5 | $85.00 |
| LD2-400067927 | | 36 | $612.00 |
| LD2-400000377 | | 8 | $136.00 |
| LD2-400000334 | | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400114747 | | 1 | $17.00 |
| LD2-400054752 | | 2 | $34.00 |
| LD2-400125625 | | 16 | $272.00 |
| LD2-400144743 | | 21 | $357.00 |
| LD2-400125552 | | 5 | $85.00 |
| LD2-400225930 | | 27 | $459.00 |
| LD2-400365847 | | 4 | $68.00 |
| LD2-400363690 | | 4 | $68.00 |
| LD2-400399687 | | 8 | $136.00 |
| LD2-400316200 | | 7 | $119.00 |
| LD2-400326183 | | 4 | $68.00 |
| LD2-400278235 | | 13 | $221.00 |
| LD2-400089793 | | 18 | $306.00 |
| LD2-400050994 | | 2 | $34.00 |
| LD2-400063298 | | 8 | $136.00 |
| LD2-400166054 | | 12 | $204.00 |
| LD2-400155966 | | 4 | $68.00 |
| LD2-400270498 | | 2 | $34.00 |
| LD2-400308150 | | 30 | $510.00 |
| LD2-400011018 | | 23 | $391.00 |
| LD2-400002124 | | 25 | $425.00 |
| LD2-400192543 | | 1 | $17.00 |
| LD2-400246651 | | 4 | $68.00 |
| LD2-400188430 | | 6 | $102.00 |
| LD2-400232073 | | 30 | $510.00 |
| LD2-400250640 | | 1 | $17.00 |
| LD2-400273047 | | 3 | $51.00 |
| LD2-400015293 | | 6 | $102.00 |
| LD2-400079623 | | 10 | $170.00 |
| LD2-400006359 | | 24 | $408.00 |
| LD2-400006294 | | 24 | $408.00 |
| LD2-400276321 | | 6 | $102.00 |
| LD2-400010771 | | 6 | $102.00 |
| LD2-400272326 | | 4 | $68.00 |
| LD2-400433745 | | 5 | $85.00 |
| LD2-400103508 | | 36 | $612.00 |
| LD2-400328968 | | 27 | $459.00 |
| LD2-400404524 | | 2 | $34.00 |
| LD2-400091372 | | 4 | $68.00 |
| LD2-400266709 | | 9 | $153.00 |
| LD2-400064618 | | 5 | $85.00 |
| LD2-400298066 | | 20 | $340.00 |
| LD2-400233452 | | 72 | $1,224.00 |
| LD2-400104920 | | 3 | $51.00 |
| LD2-400064588 | | 4 | $68.00 |
| LD2-400191776 | | 1 | $17.00 |
| LD2-400168642 | | 15 | $255.00 |
| LD2-400087324 | | 15 | $255.00 |

| | | |
|---|---|---|
| LD2-400191156 | 8 | $136.00 |
| LD2-400231271 | 13 | $221.00 |
| LD2-400066173 | 9 | $153.00 |
| LD2-400074630 | 1 | $17.00 |
| LD2-400279517 | 95 | $1,615.00 |
| LD2-400184478 | 15 | $255.00 |
| LD2-400394090 | 8 | $136.00 |
| LD2-400017644 | 2 | $34.00 |
| LD2-400099810 | 8 | $136.00 |
| LD2-400096005 | 10 | $170.00 |
| LD2-400276631 | 4 | $68.00 |
| LD2-400309866 | 5 | $85.00 |
| LD2-400307294 | 2 | $34.00 |
| LD2-400002116 | 20 | $340.00 |
| LD2-400191571 | 25 | $425.00 |
| LD2-400010348 | 43 | $731.00 |
| LD2-400374986 | 18 | $306.00 |
| LD2-400385481 | 8 | $136.00 |
| LD2-400024373 | 1 | $17.00 |
| LD2-400181053 | 4 | $68.00 |
| LD2-400327678 | 4 | $68.00 |
| LD2-400304538 | 4 | $68.00 |
| LD2-400068290 | 20 | $340.00 |
| LD2-400194686 | 10 | $170.00 |
| LD2-400195577 | 8 | $136.00 |
| LD2-400010682 | 25 | $425.00 |
| LD2-400042355 | 40 | $680.00 |
| LD2-400311585 | 1 | $17.00 |
| LD2-400279800 | 3 | $51.00 |
| LD2-400167581 | 8 | $136.00 |
| LD2-400146703 | 3 | $51.00 |
| LD2-400332680 | 9 | $153.00 |
| LD2-400023199 | 24 | $408.00 |
| LD2-400195798 | 12 | $204.00 |
| LD2-400162610 | 47 | $799.00 |
| LD2-400005379 | 11 | $187.00 |
| LD2-400005263 | 12 | $204.00 |
| LD2-400018241 | 15 | $255.00 |
| LD2-400250314 | 155 | $2,635.00 |
| LD2-400091186 | 20 | $340.00 |
| LD2-400056836 | 26 | $442.00 |
| LD2-400060108 | 10 | $170.00 |
| LD2-400061929 | 10 | $170.00 |
| LD2-400365294 | 13 | $221.00 |
| LD2-400043327 | 4 | $68.00 |
| LD2-400250969 | 4 | $68.00 |
| LD2-400167174 | 6 | $102.00 |
| LD2-400336669 | 15 | $255.00 |

| | | |
|---|---|---|
| LD2-400276860 | 2 | $34.00 |
| LD2-400035456 | 19 | $323.00 |
| LD2-400160820 | 8 | $136.00 |
| LD2-400190478 | 12 | $204.00 |
| LD2-400270692 | 23 | $391.00 |
| LD2-400007770 | 2 | $34.00 |
| LD2-400306018 | 5 | $85.00 |
| LD2-400306050 | 6 | $102.00 |
| LD2-400306000 | 5 | $85.00 |
| LD2-400161753 | 12 | $204.00 |
| LD2-400335476 | 2 | $34.00 |
| LD2-400271575 | 5 | $85.00 |
| LD2-400124521 | 1 | $17.00 |
| LD2-400153700 | 4 | $68.00 |
| LD2-400021730 | 16 | $272.00 |
| LD2-400196930 | 3 | $51.00 |
| LD2-400141736 | 2 | $34.00 |
| LD2-400038560 | 3 | $51.00 |
| LD2-400105586 | 6 | $102.00 |
| LD2-400057140 | 3 | $51.00 |
| LD2-400012529 | 12 | $204.00 |
| LD2-400002884 | 20 | $340.00 |
| LD2-400051699 | 2 | $34.00 |
| LD2-400380439 | 6 | $102.00 |
| LD2-400277425 | 4 | $68.00 |
| LD2-400045761 | 3 | $51.00 |
| LD2-400110938 | 10 | $170.00 |
| LD2-400399555 | 14 | $238.00 |
| LD2-400124289 | 2 | $34.00 |
| LD2-400399547 | 8 | $136.00 |
| LD2-400307626 | 11 | $187.00 |
| LD2-400428946 | 14 | $238.00 |
| LD2-400232243 | 29 | $493.00 |
| LD2-400127180 | 12 | $204.00 |
| LD2-400323702 | 3 | $51.00 |
| LD2-400274370 | 11 | $187.00 |
| LD2-400068206 | 7 | $119.00 |
| LD2-400066750 | 18 | $306.00 |
| LD2-400323222 | 20 | $340.00 |
| LD2-400009927 | 15 | $255.00 |
| LD2-400416212 | 16 | $272.00 |
| LD2-400079070 | 3 | $51.00 |
| LD2-400008920 | 1 | $17.00 |
| LD2-400119790 | 2 | $34.00 |
| LD2-400231280 | 13 | $221.00 |
| LD2-400242311 | 21 | $357.00 |
| LD2-400109115 | 20 | $340.00 |
| LD2-400242303 | 17 | $289.00 |

| | | | |
|---|---|---|---|
| LD2-400328690 | | 10 | $170.00 |
| LD2-400231298 | | 14 | $238.00 |
| LD2-400045990 | | 21 | $357.00 |
| LD2-400312816 | | 4 | $68.00 |
| LD2-400409143 | | 6 | $102.00 |
| LD2-400273608 | | 1 | $17.00 |
| LD2-400361108 | | 54 | $918.00 |
| LD2-400369176 | | 60 | $1,020.00 |
| LD2-400088665 | | 9 | $153.00 |
| LD2-400088673 | | 7 | $119.00 |
| LD2-400061651 | | 2 | $34.00 |
| LD2-400157233 | | 8 | $136.00 |
| LD2-400060140 | | 4 | $68.00 |
| LD2-400002779 | | 30 | $510.00 |
| LD2-400379953 | | 2 | $34.00 |
| LD2-400034727 | | 25 | $425.00 |
| LD2-400126320 | | 60 | $1,020.00 |
| LD2-400310996 | | 9 | $153.00 |
| LD2-400064650 | | 6 | $102.00 |
| LD2-400330709 | | 25 | $425.00 |
| LD2-400110377 | | 3 | $51.00 |
| LD2-400288478 | | 24 | $408.00 |
| LD2-400151480 | | 10 | $170.00 |
| LD2-400238772 | | 48 | $816.00 |
| LD2-400112876 | | 4 | $68.00 |
| LD2-400418444 | | 6 | $102.00 |
| LD2-400403250 | | 6 | $102.00 |
| LD2-400061309 | | 2 | $34.00 |
| LD2-400423693 | | 11 | $187.00 |
| LD2-400423707 | | 10 | $170.00 |
| LD2-400416522 | | 29 | $493.00 |
| LD2-400141205 | | 2 | $34.00 |
| LD2-400307553 | | 9 | $153.00 |
| LD2-400432781 | | 6 | $102.00 |
| LD2-400043971 | | 3 | $51.00 |
| LD2-400369680 | | 2 | $34.00 |
| LD2-400375192 | | 4 | $68.00 |
| LD2-400036800 | | 13 | $221.00 |
| LD2-400296390 | | 36 | $612.00 |
| LD2-400094622 | | 5 | $85.00 |
| LD2-400244683 | | 30 | $510.00 |
| LD2-400183099 | | 7 | $119.00 |
| LD2-400066033 | | 11 | $187.00 |
| LD2-400043092 | | 35 | $595.00 |
| LD2-400240424 | | 6 | $102.00 |
| LD2-400221691 | | 2 | $34.00 |
| LD2-400366495 | | 20 | $340.00 |
| LD2-400282003 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400109867 | | 36 | $612.00 |
| LD2-400185733 | | 13 | $221.00 |
| LD2-400079437 | | 6 | $102.00 |
| LD2-400183498 | | 60 | $1,020.00 |
| LD2-400162261 | | 4 | $68.00 |
| LD2-400122480 | | 1 | $17.00 |
| LD2-400328844 | | 3 | $51.00 |
| LD2-400247895 | | 5 | $85.00 |
| LD2-400227991 | | 7 | $119.00 |
| LD2-400310600 | | 33 | $561.00 |
| LD2-400364530 | | 1 | $17.00 |
| LD2-400075180 | | 7 | $119.00 |
| LD2-400313529 | | 3 | $51.00 |
| LD2-400050617 | | 10 | $170.00 |
| LD2-400190907 | | 5 | $85.00 |
| LD2-400275139 | | 25 | $425.00 |
| LD2-400291142 | | 5 | $85.00 |
| LD2-400160099 | | 9 | $153.00 |
| LD2-400181525 | | 20 | $340.00 |
| LD2-400044463 | | 10 | $170.00 |
| LD2-400270617 | | 7 | $119.00 |
| LD2-400051141 | | 6 | $102.00 |
| LD2-400181290 | | 2 | $34.00 |
| LD2-400238284 | | 37 | $629.00 |
| LD2-400162920 | | 2 | $34.00 |
| LD2-400395002 | | 15 | $255.00 |
| LD2-400337215 | | 4 | $68.00 |
| LD2-400089572 | | 6 | $102.00 |
| LD2-400156784 | | 3 | $51.00 |
| LD2-400418983 | | 12 | $204.00 |
| LD2-400104440 | | 4 | $68.00 |
| LD2-400104431 | | 3 | $51.00 |
| LD2-400104423 | | 4 | $68.00 |
| LD2-400317753 | | 44 | $748.00 |
| LD2-400103532 | | 7 | $119.00 |
| LD2-400018055 | | 7 | $119.00 |
| LD2-400150352 | | 2 | $34.00 |
| LD2-400335549 | | 12 | $204.00 |
| LD2-400026163 | | 20 | $340.00 |
| LD2-400330423 | | 6 | $102.00 |
| LD2-400248247 | | 2 | $34.00 |
| LD2-400330431 | | 6 | $102.00 |
| LD2-400330415 | | 5 | $85.00 |
| LD2-400276348 | | 4 | $68.00 |
| LD2-400100819 | | 10 | $170.00 |
| LD2-400327643 | | 3 | $51.00 |
| LD2-400407477 | | 4 | $68.00 |
| LD2-400027607 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400245051 | | 9 | $153.00 |
| LD2-400392445 | | 10 | $170.00 |
| LD2-400393590 | | 6 | $102.00 |
| LD2-400334267 | | 7 | $119.00 |
| LD2-400166615 | | 8 | $136.00 |
| LD2-400145790 | | 5 | $85.00 |
| LD2-400244500 | | 30 | $510.00 |
| LD2-400034689 | | 30 | $510.00 |
| LD2-400377373 | | 60 | $1,020.00 |
| LD2-400066580 | | 5 | $85.00 |
| LD2-400152835 | | 2 | $34.00 |
| LD2-400048426 | | 6 | $102.00 |
| LD2-400336847 | | 16 | $272.00 |
| LD2-400150034 | | 3 | $51.00 |
| LD2-400295989 | | 8 | $136.00 |
| LD2-400382431 | | 80 | $1,360.00 |
| LD2-400141060 | | 1 | $17.00 |
| LD2-400191377 | | 4 | $68.00 |
| LD2-400386119 | | 17 | $289.00 |
| LD2-400062330 | | 22 | $374.00 |
| LD2-400022770 | | 6 | $102.00 |
| LD2-400369761 | | 5 | $85.00 |
| LD2-400193094 | | 14 | $238.00 |
| LD2-400037319 | | 15 | $255.00 |
| LD2-400068494 | | 4 | $68.00 |
| LD2-400128756 | | 30 | $510.00 |
| LD2-400085860 | | 3 | $51.00 |
| LD2-400089920 | | 6 | $102.00 |
| LD2-400169371 | | 10 | $170.00 |
| LD2-400280647 | | 4 | $68.00 |
| LD2-400401533 | | 1 | $17.00 |
| LD2-400288761 | | 33 | $561.00 |
| LD2-400101734 | | 1 | $17.00 |
| LD2-400104032 | | 1 | $17.00 |
| LD2-400415976 | | 10 | $170.00 |
| LD2-400098830 | | 5 | $85.00 |
| LD2-400385295 | | 7 | $119.00 |
| LD2-400323389 | | 8 | $136.00 |
| LD2-400239639 | | 3 | $51.00 |
| LD2-400239647 | | 3 | $51.00 |
| LD2-400240122 | | 5 | $85.00 |
| LD2-400240149 | | 4 | $68.00 |
| LD2-400278219 | | 3 | $51.00 |
| LD2-400239655 | | 4 | $68.00 |
| LD2-400391538 | | 13 | $221.00 |
| LD2-400417812 | | 12 | $204.00 |
| LD2-400235250 | | 30 | $510.00 |
| LD2-400280426 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400430770 | | 4 | $68.00 |
| LD2-400180600 | | 12 | $204.00 |
| LD2-400245930 | | 6 | $102.00 |
| LD2-400051869 | | 11 | $187.00 |
| LD2-400051486 | | 10 | $170.00 |
| LD2-400111616 | | 14 | $238.00 |
| LD2-400111608 | | 10 | $170.00 |
| LD2-400224275 | | 12 | $204.00 |
| LD2-400048353 | | 3 | $51.00 |
| LD2-400107368 | | 40 | $680.00 |
| LD2-400433028 | | 50 | $850.00 |
| LD2-400433141 | | 30 | $510.00 |
| LD2-400433125 | | 40 | $680.00 |
| LD2-400168936 | | 5 | $85.00 |
| LD2-400372053 | | 3 | $51.00 |
| LD2-400104458 | | 6 | $102.00 |
| LD2-400311364 | | 3 | $51.00 |
| LD2-400416204 | | 30 | $510.00 |
| LD2-400367750 | | 6 | $102.00 |
| LD2-400402505 | | 9 | $153.00 |
| LD2-400296730 | | 5 | $85.00 |
| LD2-400034875 | | 6 | $102.00 |
| LD2-400027208 | | 12 | $204.00 |
| LD2-400320924 | | 2 | $34.00 |
| LD2-400425181 | | 22 | $374.00 |
| LD2-400375737 | | 22 | $374.00 |
| LD2-400308797 | | 9 | $153.00 |
| LD2-400317575 | | 6 | $102.00 |
| LD2-400307995 | | 9 | $153.00 |
| LD2-400419572 | | 2 | $34.00 |
| LD2-400245159 | | 6 | $102.00 |
| LD2-400365650 | | 11 | $187.00 |
| LD2-400324326 | | 10 | $170.00 |
| LD2-400317192 | | 3 | $51.00 |
| LD2-400081172 | | 5 | $85.00 |
| LD2-400100290 | | 40 | $680.00 |
| LD2-400382148 | | 8 | $136.00 |
| LD2-400078830 | | 50 | $850.00 |
| LD2-400115760 | | 4 | $68.00 |
| LD2-400396360 | | 6 | $102.00 |
| LD2-400145898 | | 8 | $136.00 |
| LD2-400010984 | | 3 | $51.00 |
| LD2-400110610 | | 3 | $51.00 |
| LD2-400054957 | | 20 | $340.00 |
| LD2-400054728 | | 40 | $680.00 |
| LD2-400335689 | | 10 | $170.00 |
| LD2-400405164 | | 2 | $34.00 |
| LD2-400358875 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400422417 | | 20 | $340.00 |
| LD2-400093308 | | 10 | $170.00 |
| LD2-400034921 | | 6 | $102.00 |
| LD2-400042720 | | 23 | $391.00 |
| LD2-400362716 | | 4 | $68.00 |
| LD2-400227746 | | 3 | $51.00 |
| LD2-400070642 | | 8 | $136.00 |
| LD2-400245973 | | 15 | $255.00 |
| LD2-400052113 | | 4 | $68.00 |
| LD2-400090988 | | 7 | $119.00 |
| LD2-400116936 | | 45 | $765.00 |
| LD2-400290952 | | 25 | $425.00 |
| LD2-400245744 | | 5 | $85.00 |
| LD2-400413000 | | 35 | $595.00 |
| LD2-400044285 | | 3 | $51.00 |
| LD2-400107180 | | 1 | $17.00 |
| LD2-400066718 | | 10 | $170.00 |
| LD2-400364018 | | 12 | $204.00 |
| LD2-400098407 | | 2 | $34.00 |
| LD2-400042347 | | 47 | $799.00 |
| LD2-400361639 | | 9 | $153.00 |
| LD2-400049465 | | 6 | $102.00 |
| LD2-400430754 | | 2 | $34.00 |
| LD2-400230500 | | 4 | $68.00 |
| LD2-400224119 | | 6 | $102.00 |
| LD2-400009285 | | 10 | $170.00 |
| LD2-400419181 | | 67 | $1,139.00 |
| LD2-400404508 | | 12 | $204.00 |
| LD2-400005832 | | 10 | $170.00 |
| LD2-400066769 | | 22 | $374.00 |
| LD2-400182335 | | 2 | $34.00 |
| LD2-400003619 | | 8 | $136.00 |
| LD2-400358093 | | 6 | $102.00 |
| LD2-400239566 | | 30 | $510.00 |
| LD2-400381583 | | 8 | $136.00 |
| LD2-400370204 | | 3 | $51.00 |
| LD2-400014424 | | 20 | $340.00 |
| LD2-400026660 | | 40 | $680.00 |
| LD2-400026651 | | 57 | $969.00 |
| LD2-400245132 | | 5 | $85.00 |
| LD2-400101750 | | 14 | $238.00 |
| LD2-400278642 | | 18 | $306.00 |
| LD2-400279215 | | 28 | $476.00 |
| LD2-400047560 | | 2 | $34.00 |
| LD2-400362554 | | 10 | $170.00 |
| LD2-400244560 | | 5 | $85.00 |
| LD2-400115328 | | 2 | $34.00 |
| LD2-400275325 | | 13 | $221.00 |

| | | | |
|---|---|---:|---:|
| LD2-400028336 | | 2 | $34.00 |
| LD2-400292700 | | 34 | $578.00 |
| LD2-400189364 | | 8 | $136.00 |
| LD2-400321980 | | 4 | $68.00 |
| LD2-400190788 | | 25 | $425.00 |
| LD2-400115336 | | 4 | $68.00 |
| LD2-400122898 | | 24 | $408.00 |
| LD2-400020084 | | 30 | $510.00 |
| LD2-400064219 | | 27 | $459.00 |
| LD2-400420082 | | 18 | $306.00 |
| LD2-400245728 | | 5 | $85.00 |
| LD2-400100487 | | 4 | $68.00 |
| LD2-400429926 | | 12 | $204.00 |
| LD2-400295954 | | 60 | $1,020.00 |
| LD2-400194368 | | 7 | $119.00 |
| LD2-400378515 | | 90 | $1,530.00 |
| LD2-400110024 | | 3 | $51.00 |
| LD2-400075571 | | 10 | $170.00 |
| LD2-400332329 | | 3 | $51.00 |
| LD2-400026287 | | 10 | $170.00 |
| LD2-400014521 | | 6 | $102.00 |
| LD2-400244187 | | 5 | $85.00 |
| LD2-400149044 | | 15 | $255.00 |
| LD2-400150069 | | 6 | $102.00 |
| LD2-400331314 | | 4 | $68.00 |
| LD2-400331330 | | 2 | $34.00 |
| LD2-400313820 | | 12 | $204.00 |
| LD2-400223619 | | 2 | $34.00 |
| LD2-400282925 | | 8 | $136.00 |
| LD2-400002507 | | 3 | $51.00 |
| LD2-400405806 | | 24 | $408.00 |
| LD2-400419360 | | 6 | $102.00 |
| LD2-400058979 | | 2 | $34.00 |
| LD2-400059991 | | 1 | $17.00 |
| LD2-400420147 | | 6 | $102.00 |
| LD2-400221950 | | 30 | $510.00 |
| LD2-400361515 | | 6 | $102.00 |
| LD2-400155214 | | 1 | $17.00 |
| LD2-400237741 | | 28 | $476.00 |
| LD2-400313790 | | 4 | $68.00 |
| LD2-400294540 | | 3 | $51.00 |
| LD2-400416042 | | 36 | $612.00 |
| LD2-400419246 | | 12 | $204.00 |
| LD2-400366185 | | 60 | $1,020.00 |
| LD2-400100185 | | 10 | $170.00 |
| LD2-400100177 | | 14 | $238.00 |
| LD2-400153025 | | 8 | $136.00 |
| LD2-400050900 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400308886 | | 4 | $68.00 |
| LD2-400166003 | | 2 | $34.00 |
| LD2-400232189 | | 20 | $340.00 |
| LD2-400376342 | | 4 | $68.00 |
| LD2-400232120 | | 3 | $51.00 |
| LD2-400097753 | | 50 | $850.00 |
| LD2-400122561 | | 8 | $136.00 |
| LD2-400248298 | | 5 | $85.00 |
| LD2-400073455 | | 3 | $51.00 |
| LD2-400248301 | | 5 | $85.00 |
| LD2-400025892 | | 3 | $51.00 |
| LD2-400164442 | | 2 | $34.00 |
| LD2-400322749 | | 43 | $731.00 |
| LD2-400013959 | | 16 | $272.00 |
| LD2-400239949 | | 3 | $51.00 |
| LD2-400066025 | | 4 | $68.00 |
| LD2-400059290 | | 2 | $34.00 |
| LD2-400156571 | | 3 | $51.00 |
| LD2-400272130 | | 27 | $459.00 |
| LD2-400264986 | | 27 | $459.00 |
| LD2-400018861 | | 2 | $34.00 |
| LD2-400330016 | | 35 | $595.00 |
| LD2-400431262 | | 27 | $459.00 |
| LD2-400152908 | | 2 | $34.00 |
| LD2-400057875 | | 5 | $85.00 |
| LD2-400156075 | | 7 | $119.00 |
| LD2-400156059 | | 4 | $68.00 |
| LD2-400152177 | | 1 | $17.00 |
| LD2-400122901 | | 6 | $102.00 |
| LD2-400363275 | | 2 | $34.00 |
| LD2-400115034 | | 5 | $85.00 |
| LD2-400430908 | | 4 | $68.00 |
| LD2-400305887 | | 5 | $85.00 |
| LD2-400294664 | | 14 | $238.00 |
| LD2-400240351 | | 22 | $374.00 |
| LD2-400050218 | | 15 | $255.00 |
| LD2-400096749 | | 7 | $119.00 |
| LD2-400279533 | | 5 | $85.00 |
| LD2-400302020 | | 2 | $34.00 |
| LD2-400158345 | | 10 | $170.00 |
| LD2-400088932 | | 18 | $306.00 |
| LD2-400014637 | | 5 | $85.00 |
| LD2-400106582 | | 1 | $17.00 |
| LD2-400110245 | | 4 | $68.00 |
| LD2-400147548 | | 4 | $68.00 |
| LD2-400246228 | | 18 | $306.00 |
| LD2-400248514 | | 24 | $408.00 |
| LD2-400193701 | | 11 | $187.00 |

| | | |
|---|---:|---:|
| LD2-400274698 | 8 | $136.00 |
| LD2-400433451 | 29 | $493.00 |
| LD2-400244160 | 4 | $68.00 |
| LD2-400102269 | 4 | $68.00 |
| LD2-400222353 | 25 | $425.00 |
| LD2-400395924 | 12 | $204.00 |
| LD2-400009919 | 12 | $204.00 |
| LD2-400280540 | 2 | $34.00 |
| LD2-400107813 | 7 | $119.00 |
| LD2-400237628 | 5 | $85.00 |
| LD2-400269783 | 8 | $136.00 |
| LD2-400061503 | 60 | $1,020.00 |
| LD2-400076098 | 3 | $51.00 |
| LD2-400068214 | 10 | $170.00 |
| LD2-400116740 | 12 | $204.00 |
| LD2-400076306 | 4 | $68.00 |
| LD2-400121697 | 4 | $68.00 |
| LD2-400163365 | 9 | $153.00 |
| LD2-400052229 | 21 | $357.00 |
| LD2-400161001 | 12 | $204.00 |
| LD2-400193876 | 1 | $17.00 |
| LD2-400147335 | 4 | $68.00 |
| LD2-400429055 | 6 | $102.00 |
| LD2-400093960 | 5 | $85.00 |
| LD2-400114852 | 7 | $119.00 |
| LD2-400359154 | 3 | $51.00 |
| LD2-400414252 | 6 | $102.00 |
| LD2-400076535 | 25 | $425.00 |
| LD2-400277212 | 6 | $102.00 |
| LD2-400021048 | 22 | $374.00 |
| LD2-400322382 | 8 | $136.00 |
| LD2-400102790 | 5 | $85.00 |
| LD2-400390981 | 40 | $680.00 |
| LD2-400148897 | 1 | $17.00 |
| LD2-400307200 | 1 | $17.00 |
| LD2-400227088 | 4 | $68.00 |
| LD2-400293234 | 24 | $408.00 |
| LD2-400018683 | 24 | $408.00 |
| LD2-400034441 | 2 | $34.00 |
| LD2-400119978 | 7 | $119.00 |
| LD2-400026570 | 25 | $425.00 |
| LD2-400114720 | 2 | $34.00 |
| LD2-400078864 | 9 | $153.00 |
| LD2-400245752 | 3 | $51.00 |
| LD2-400242915 | 5 | $85.00 |
| LD2-400058863 | 51 | $867.00 |
| LD2-400186594 | 5 | $85.00 |
| LD2-400288400 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400081725 | | 20 | $340.00 |
| LD2-400150484 | | 4 | $68.00 |
| LD2-400078899 | | 8 | $136.00 |
| LD2-400371260 | | 6 | $102.00 |
| LD2-400393778 | | 60 | $1,020.00 |
| LD2-400289415 | | 3 | $51.00 |
| LD2-400021200 | | 15 | $255.00 |
| LD2-400197049 | | 7 | $119.00 |
| LD2-400080192 | | 12 | $204.00 |
| LD2-400084503 | | 20 | $340.00 |
| LD2-400408120 | | 1 | $17.00 |
| LD2-400017342 | | 2 | $34.00 |
| LD2-400149850 | | 15 | $255.00 |
| LD2-400429250 | | 10 | $170.00 |
| LD2-400152363 | | 60 | $1,020.00 |
| LD2-400232138 | | 8 | $136.00 |
| LD2-400021412 | | 8 | $136.00 |
| LD2-400050048 | | 1 | $17.00 |
| LD2-400307324 | | 15 | $255.00 |
| LD2-400153106 | | 4 | $68.00 |
| LD2-400296845 | | 40 | $680.00 |
| LD2-400324091 | | 25 | $425.00 |
| LD2-400048442 | | 12 | $204.00 |
| LD2-400325055 | | 7 | $119.00 |
| LD2-400225417 | | 2 | $34.00 |
| LD2-400083590 | | 8 | $136.00 |
| LD2-400127806 | | 7 | $119.00 |
| LD2-400365928 | | 40 | $680.00 |
| LD2-400378051 | | 25 | $425.00 |
| LD2-400382059 | | 20 | $340.00 |
| LD2-400418924 | | 12 | $204.00 |
| LD2-400224682 | | 7 | $119.00 |
| LD2-400377403 | | 16 | $272.00 |
| LD2-400024462 | | 34 | $578.00 |
| LD2-400309173 | | 2 | $34.00 |
| LD2-400069628 | | 15 | $255.00 |
| LD2-400224690 | | 5 | $85.00 |
| LD2-400223228 | | 2 | $34.00 |
| LD2-400377500 | | 5 | $85.00 |
| LD2-400119277 | | 16 | $272.00 |
| LD2-400389657 | | 19 | $323.00 |
| LD2-400069881 | | 12 | $204.00 |
| LD2-400359219 | | 2 | $34.00 |
| LD2-400322110 | | 5 | $85.00 |
| LD2-400050439 | | 5 | $85.00 |
| LD2-400309882 | | 3 | $51.00 |
| LD2-400154110 | | 12 | $204.00 |
| LD2-400018098 | | 5 | $85.00 |

| | | | |
|---|---|---:|---:|
| LD2-400018128 | | 5 | $85.00 |
| LD2-400011620 | | 7 | $119.00 |
| LD2-400316196 | | 20 | $340.00 |
| LD2-400058383 | | 14 | $238.00 |
| LD2-400415674 | | 2 | $34.00 |
| LD2-400289822 | | 10 | $170.00 |
| LD2-400103168 | | 2 | $34.00 |
| LD2-400425173 | | 12 | $204.00 |
| LD2-400232677 | | 4 | $68.00 |
| LD2-400366215 | | 9 | $153.00 |
| LD2-400159503 | | 16 | $272.00 |
| LD2-400290847 | | 4 | $68.00 |
| LD2-400016850 | | 117 | $1,989.00 |
| LD2-400015749 | | 5 | $85.00 |
| LD2-400014661 | | 18 | $306.00 |
| LD2-400108810 | | 10 | $170.00 |
| LD2-400420155 | | 84 | $1,428.00 |
| LD2-400274795 | | 6 | $102.00 |
| LD2-400002140 | | 7 | $119.00 |
| LD2-400041960 | | 75 | $1,275.00 |
| LD2-400396882 | | 30 | $510.00 |
| LD2-400244446 | | 3 | $51.00 |
| LD2-400125862 | | 3 | $51.00 |
| LD2-400360772 | | 1 | $17.00 |
| LD2-400042037 | | 120 | $2,040.00 |
| LD2-400274175 | | 42 | $714.00 |
| LD2-400309041 | | 4 | $68.00 |
| LD2-400013177 | | 11 | $187.00 |
| LD2-400408406 | | 10 | $170.00 |
| LD2-400063255 | | 2 | $34.00 |
| LD2-400164302 | | 5 | $85.00 |
| LD2-400392801 | | 8 | $136.00 |
| LD2-400149320 | | 5 | $85.00 |
| LD2-400232936 | | 4 | $68.00 |
| LD2-400382016 | | 30 | $510.00 |
| LD2-400303574 | | 3 | $51.00 |
| LD2-400383977 | | 9 | $153.00 |
| LD2-400391104 | | 5 | $85.00 |
| LD2-400145880 | | 3 | $51.00 |
| LD2-400009404 | | 12 | $204.00 |
| LD2-400104474 | | 32 | $544.00 |
| LD2-400278138 | | 35 | $595.00 |
| LD2-400052857 | | 18 | $306.00 |
| LD2-400016915 | | 40 | $680.00 |
| LD2-400045923 | | 2 | $34.00 |
| LD2-400283107 | | 8 | $136.00 |
| LD2-400404834 | | 5 | $85.00 |
| LD2-400230437 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400159031 | 4 | $68.00 |
| LD2-400381451 | 3 | $51.00 |
| LD2-400154870 | 4 | $68.00 |
| LD2-400150875 | 10 | $170.00 |
| LD2-400185326 | 100 | $1,700.00 |
| LD2-400275309 | 5 | $85.00 |
| LD2-400371588 | 5 | $85.00 |
| LD2-400181134 | 12 | $204.00 |
| LD2-400277689 | 4 | $68.00 |
| LD2-400068150 | 8 | $136.00 |
| LD2-400244926 | 10 | $170.00 |
| LD2-400337673 | 2 | $34.00 |
| LD2-400109999 | 2 | $34.00 |
| LD2-400102943 | 48 | $816.00 |
| LD2-400050161 | 10 | $170.00 |
| LD2-400323729 | 4 | $68.00 |
| LD2-400024551 | 3 | $51.00 |
| LD2-400070324 | 3 | $51.00 |
| LD2-400327945 | 19 | $323.00 |
| LD2-400245302 | 24 | $408.00 |
| LD2-400334496 | 14 | $238.00 |
| LD2-400020769 | 20 | $340.00 |
| LD2-400053756 | 10 | $170.00 |
| LD2-400055791 | 4 | $68.00 |
| LD2-400239299 | 8 | $136.00 |
| LD2-400271044 | 1 | $17.00 |
| LD2-400327937 | 19 | $323.00 |
| LD2-400061295 | 3 | $51.00 |
| LD2-400318261 | 26 | $442.00 |
| LD2-400099721 | 4 | $68.00 |
| LD2-400369753 | 10 | $170.00 |
| LD2-400144212 | 3 | $51.00 |
| LD2-400143860 | 12 | $204.00 |
| LD2-400335522 | 34 | $578.00 |
| LD2-400160919 | 3 | $51.00 |
| LD2-400009412 | 12 | $204.00 |
| LD2-400423812 | 1 | $17.00 |
| LD2-400099080 | 4 | $68.00 |
| LD2-400065932 | 12 | $204.00 |
| LD2-400430916 | 4 | $68.00 |
| LD2-400167778 | 5 | $85.00 |
| LD2-400407450 | 7 | $119.00 |
| LD2-400066548 | 2 | $34.00 |
| LD2-400099209 | 2 | $34.00 |
| LD2-400116006 | 7 | $119.00 |
| LD2-400035570 | 25 | $425.00 |
| LD2-400039516 | 5 | $85.00 |
| LD2-400097850 | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400116014 | 41 | $697.00 |
| LD2-400368641 | 7 | $119.00 |
| LD2-400245108 | 24 | $408.00 |
| LD2-400053330 | 9 | $153.00 |
| LD2-400230607 | 10 | $170.00 |
| LD2-400041421 | 8 | $136.00 |
| LD2-400019728 | 5 | $85.00 |
| LD2-400058766 | 1 | $17.00 |
| LD2-400143798 | 4 | $68.00 |
| LD2-400110032 | 3 | $51.00 |
| LD2-400281015 | 4 | $68.00 |
| LD2-400074486 | 5 | $85.00 |
| LD2-400428490 | 30 | $510.00 |
| LD2-400336413 | 6 | $102.00 |
| LD2-400311925 | 8 | $136.00 |
| LD2-400079054 | 5 | $85.00 |
| LD2-400386976 | 10 | $170.00 |
| LD2-400224062 | 2 | $34.00 |
| LD2-400089220 | 28 | $476.00 |
| LD2-400181703 | 18 | $306.00 |
| LD2-400097400 | 4 | $68.00 |
| LD2-400322137 | 7 | $119.00 |
| LD2-400396920 | 24 | $408.00 |
| LD2-400097052 | 10 | $170.00 |
| LD2-400298554 | 17 | $289.00 |
| LD2-400360683 | 21 | $357.00 |
| LD2-400294320 | 5 | $85.00 |
| LD2-400071053 | 30 | $510.00 |
| LD2-400019965 | 8 | $136.00 |
| LD2-400407043 | 2 | $34.00 |
| LD2-400074915 | 4 | $68.00 |
| LD2-400107252 | 2 | $34.00 |
| LD2-400068710 | 10 | $170.00 |
| LD2-400026368 | 12 | $204.00 |
| LD2-400072580 | 12 | $204.00 |
| LD2-400025680 | 20 | $340.00 |
| LD2-400025728 | 50 | $850.00 |
| LD2-400053179 | 6 | $102.00 |
| LD2-400107112 | 6 | $102.00 |
| LD2-900001003 | 18 | $306.00 |
| LD2-400323460 | 3 | $51.00 |
| LD2-400296950 | 16 | $272.00 |
| LD2-400419149 | 12 | $204.00 |
| LD2-400110180 | 6 | $102.00 |
| LD2-400061406 | 13 | $221.00 |
| LD2-400334836 | 4 | $68.00 |
| LD2-400334844 | 2 | $34.00 |
| LD2-400123932 | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400224488 | | 30 | $510.00 |
| LD2-400109905 | | 20 | $340.00 |
| LD2-400152800 | | 22 | $374.00 |
| LD2-400326469 | | 24 | $408.00 |
| LD2-400152789 | | 16 | $272.00 |
| LD2-400109980 | | 30 | $510.00 |
| LD2-400187655 | | 4 | $68.00 |
| LD2-400004526 | | 6 | $102.00 |
| LD2-400365995 | | 10 | $170.00 |
| LD2-400221926 | | 2 | $34.00 |
| LD2-400160250 | | 12 | $204.00 |
| LD2-400092751 | | 15 | $255.00 |
| LD2-400312441 | | 18 | $306.00 |
| LD2-400373980 | | 3 | $51.00 |
| LD2-400060779 | | 20 | $340.00 |
| LD2-400396718 | | 9 | $153.00 |
| LD2-400122014 | | 3 | $51.00 |
| LD2-400079240 | | 1 | $17.00 |
| LD2-400265303 | | 2 | $34.00 |
| LD2-400119404 | | 9 | $153.00 |
| LD2-400248980 | | 55 | $935.00 |
| LD2-400072203 | | 18 | $306.00 |
| LD2-400248999 | | 71 | $1,207.00 |
| LD2-400327058 | | 25 | $425.00 |
| LD2-400381249 | | 2 | $34.00 |
| LD2-400057077 | | 3 | $51.00 |
| LD2-400059037 | | 18 | $306.00 |
| LD2-400051133 | | 2 | $34.00 |
| LD2-400416263 | | 20 | $340.00 |
| LD2-400241552 | | 11 | $187.00 |
| LD2-400246902 | | 10 | $170.00 |
| LD2-400374005 | | 2 | $34.00 |
| LD2-400001667 | | 3 | $51.00 |
| LD2-400244977 | | 3 | $51.00 |
| LD2-400152703 | | 4 | $68.00 |
| LD2-400371855 | | 2 | $34.00 |
| LD2-400106795 | | 18 | $306.00 |
| LD2-400095220 | | 8 | $136.00 |
| LD2-400067013 | | 4 | $68.00 |
| LD2-400000636 | | 5 | $85.00 |
| LD2-400372088 | | 3 | $51.00 |
| LD2-400372630 | | 5 | $85.00 |
| LD2-400245434 | | 2 | $34.00 |
| LD2-400014459 | | 1 | $17.00 |
| LD2-400181401 | | 1 | $17.00 |
| LD2-400066556 | | 10 | $170.00 |
| LD2-400187906 | | 10 | $170.00 |
| LD2-400296837 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400053861 | 77 | $1,309.00 |
| LD2-400238560 | 4 | $68.00 |
| LD2-400291282 | 2 | $34.00 |
| LD2-400233533 | 4 | $68.00 |
| LD2-400366959 | 5 | $85.00 |
| LD2-400305992 | 2 | $34.00 |
| LD2-400362007 | 21 | $357.00 |
| LD2-400399377 | 19 | $323.00 |
| LD2-400322358 | 10 | $170.00 |
| LD2-400310929 | 22 | $374.00 |
| LD2-400181347 | 3 | $51.00 |
| LD2-400001675 | 30 | $510.00 |
| LD2-400145537 | 3 | $51.00 |
| LD2-400166160 | 4 | $68.00 |
| LD2-400149710 | 3 | $51.00 |
| LD2-400007282 | 8 | $136.00 |
| LD2-400388227 | 20 | $340.00 |
| LD2-400256207 | 4 | $68.00 |
| LD2-400011573 | 7 | $119.00 |
| LD2-400116278 | 2 | $34.00 |
| LD2-400019833 | 3 | $51.00 |
| LD2-400027674 | 7 | $119.00 |
| LD2-400194880 | 3 | $51.00 |
| LD2-400279002 | 4 | $68.00 |
| LD2-400310228 | 10 | $170.00 |
| LD2-400044897 | 16 | $272.00 |
| LD2-400235013 | 2 | $34.00 |
| LD2-400088576 | 32 | $544.00 |
| LD2-400095386 | 6 | $102.00 |
| LD2-400121239 | 13 | $221.00 |
| LD2-400416506 | 8 | $136.00 |
| LD2-400063956 | 25 | $425.00 |
| LD2-400301393 | 3 | $51.00 |
| LD2-400027909 | 3 | $51.00 |
| LD2-400145278 | 15 | $255.00 |
| LD2-400167123 | 12 | $204.00 |
| LD2-400069415 | 22 | $374.00 |
| LD2-400062992 | 13 | $221.00 |
| LD2-400367793 | 7 | $119.00 |
| LD2-400243776 | 15 | $255.00 |
| LD2-400319004 | 12 | $204.00 |
| LD2-400112809 | 8 | $136.00 |
| LD2-400145979 | 5 | $85.00 |
| LD2-400022710 | 4 | $68.00 |
| LD2-400106035 | 16 | $272.00 |
| LD2-400288745 | 8 | $136.00 |
| LD2-400060027 | 5 | $85.00 |
| LD2-400000970 | 8 | $136.00 |

| | | |
|---|---:|---:|
| LD2-400055996 | 6 | $102.00 |
| LD2-400279991 | 7 | $119.00 |
| LD2-400113813 | 24 | $408.00 |
| LD2-400305577 | 2 | $34.00 |
| LD2-400006790 | 15 | $255.00 |
| LD2-400043661 | 12 | $204.00 |
| LD2-400043696 | 13 | $221.00 |
| LD2-400304600 | 3 | $51.00 |
| LD2-400186241 | 3 | $51.00 |
| LD2-400312425 | 2 | $34.00 |
| LD2-400016486 | 1 | $17.00 |
| LD2-400087448 | 200 | $3,400.00 |
| LD2-400266679 | 24 | $408.00 |
| LD2-400307014 | 14 | $238.00 |
| LD2-400066963 | 6 | $102.00 |
| LD2-400001047 | 2 | $34.00 |
| LD2-400315130 | 1 | $17.00 |
| LD2-400308576 | 2 | $34.00 |
| LD2-400157888 | 24 | $408.00 |
| LD2-400154900 | 10 | $170.00 |
| LD2-400332078 | 16 | $272.00 |
| LD2-400332086 | 13 | $221.00 |
| LD2-400056160 | 60 | $1,020.00 |
| LD2-400267470 | 42 | $714.00 |
| LD2-400085232 | 20 | $340.00 |
| LD2-400094657 | 8 | $136.00 |
| LD2-400382245 | 10 | $170.00 |
| LD2-400431734 | 47 | $799.00 |
| LD2-400042673 | 10 | $170.00 |
| LD2-400025310 | 4 | $68.00 |
| LD2-400112035 | 26 | $442.00 |
| LD2-400101718 | 5 | $85.00 |
| LD2-400181835 | 7 | $119.00 |
| LD2-400391333 | 10 | $170.00 |
| LD2-400036096 | 7 | $119.00 |
| LD2-400402092 | 10 | $170.00 |
| LD2-400431653 | 12 | $204.00 |
| LD2-400402076 | 10 | $170.00 |
| LD2-400044528 | 20 | $340.00 |
| LD2-400044510 | 10 | $170.00 |
| LD2-400369060 | 22 | $374.00 |
| LD2-400116758 | 60 | $1,020.00 |
| LD2-400235714 | 20 | $340.00 |
| LD2-400013150 | 12 | $204.00 |
| LD2-400298635 | 45 | $765.00 |
| LD2-400151006 | 2 | $34.00 |
| LD2-400159686 | 36 | $612.00 |
| LD2-400298546 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400378930 | | 2 | $34.00 |
| LD2-400183200 | | 12 | $204.00 |
| LD2-400221675 | | 8 | $136.00 |
| LD2-400291312 | | 25 | $425.00 |
| LD2-400098164 | | 6 | $102.00 |
| LD2-400334933 | | 15 | $255.00 |
| LD2-400297302 | | 12 | $204.00 |
| LD2-400396637 | | 24 | $408.00 |
| LD2-400238420 | | 5 | $85.00 |
| LD2-400037084 | | 4 | $68.00 |
| LD2-400109077 | | 64 | $1,088.00 |
| LD2-400271923 | | 5 | $85.00 |
| LD2-400061414 | | 20 | $340.00 |
| LD2-400050510 | | 4 | $68.00 |
| LD2-400007304 | | 3 | $51.00 |
| LD2-400006200 | | 24 | $408.00 |
| LD2-400146398 | | 4 | $68.00 |
| LD2-400274302 | | 8 | $136.00 |
| LD2-400304490 | | 5 | $85.00 |
| LD2-400413396 | | 17 | $289.00 |
| LD2-400396750 | | 9 | $153.00 |
| LD2-400244454 | | 8 | $136.00 |
| LD2-400306760 | | 12 | $204.00 |
| LD2-400432080 | | 43 | $731.00 |
| LD2-400374277 | | 4 | $68.00 |
| LD2-400079593 | | 2 | $34.00 |
| LD2-400013274 | | 6 | $102.00 |
| LD2-400025639 | | 8 | $136.00 |
| LD2-400001187 | | 10 | $170.00 |
| LD2-400025620 | | 9 | $153.00 |
| LD2-400025612 | | 8 | $136.00 |
| LD2-400013258 | | 5 | $85.00 |
| LD2-400227037 | | 8 | $136.00 |
| LD2-400381770 | | 3 | $51.00 |
| LD2-400026554 | | 8 | $136.00 |
| LD2-400077574 | | 2 | $34.00 |
| LD2-400026228 | | 26 | $442.00 |
| LD2-400292211 | | 2 | $34.00 |
| LD2-400325330 | | 4 | $68.00 |
| LD2-400021757 | | 24 | $408.00 |
| LD2-400267071 | | 14 | $238.00 |
| LD2-400050978 | | 3 | $51.00 |
| LD2-400156083 | | 5 | $85.00 |
| LD2-400170108 | | 24 | $408.00 |
| LD2-400366606 | | 3 | $51.00 |
| LD2-400004941 | | 14 | $238.00 |
| LD2-400080753 | | 10 | $170.00 |
| LD2-400053705 | | 41 | $697.00 |

| | | | |
|---|---|---|---|
| LD2-400184400 | | 10 | $170.00 |
| LD2-400221551 | | 2 | $34.00 |
| LD2-400013576 | | 7 | $119.00 |
| LD2-400104610 | | 4 | $68.00 |
| LD2-400101521 | | 60 | $1,020.00 |
| LD2-400101440 | | 60 | $1,020.00 |
| LD2-400319071 | | 1 | $17.00 |
| LD2-400165376 | | 40 | $680.00 |
| LD2-400160200 | | 43 | $731.00 |
| LD2-400166097 | | 3 | $51.00 |
| LD2-400226847 | | 1 | $17.00 |
| LD2-400190737 | | 6 | $102.00 |
| LD2-400371146 | | 11 | $187.00 |
| LD2-400272954 | | 3 | $51.00 |
| LD2-400315564 | | 2 | $34.00 |
| LD2-400250918 | | 1 | $17.00 |
| LD2-400379970 | | 55 | $935.00 |
| LD2-400048175 | | 10 | $170.00 |
| LD2-400414260 | | 7 | $119.00 |
| LD2-400080842 | | 24 | $408.00 |
| LD2-400363267 | | 1 | $17.00 |
| LD2-400276011 | | 12 | $204.00 |
| LD2-400283085 | | 24 | $408.00 |
| LD2-400283077 | | 14 | $238.00 |
| LD2-400283069 | | 14 | $238.00 |
| LD2-400283050 | | 13 | $221.00 |
| LD2-400050730 | | 9 | $153.00 |
| LD2-400063999 | | 1 | $17.00 |
| LD2-400084163 | | 5 | $85.00 |
| LD2-400283042 | | 12 | $204.00 |
| LD2-400041677 | | 5 | $85.00 |
| LD2-400052172 | | 35 | $595.00 |
| LD2-400277220 | | 32 | $544.00 |
| LD2-400154803 | | 9 | $153.00 |
| LD2-400053926 | | 2 | $34.00 |
| LD2-400017091 | | 200 | $3,400.00 |
| LD2-400427320 | | 5 | $85.00 |
| LD2-400265206 | | 4 | $68.00 |
| LD2-400021030 | | 36 | $612.00 |
| LD2-400066734 | | 9 | $153.00 |
| LD2-400026511 | | 4 | $68.00 |
| LD2-400126940 | | 20 | $340.00 |
| LD2-400074036 | | 5 | $85.00 |
| LD2-400078767 | | 10 | $170.00 |
| LD2-400078813 | | 7 | $119.00 |
| LD2-400331438 | | 3 | $51.00 |
| LD2-400073218 | | 8 | $136.00 |
| LD2-400164558 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400225395 | | 40 | $680.00 |
| LD2-400225387 | | 20 | $340.00 |
| LD2-400225425 | | 60 | $1,020.00 |
| LD2-400095556 | | 20 | $340.00 |
| LD2-400080176 | | 26 | $442.00 |
| LD2-400075008 | | 25 | $425.00 |
| LD2-400049937 | | 3 | $51.00 |
| LD2-400083850 | | 3 | $51.00 |
| LD2-400274523 | | 25 | $425.00 |
| LD2-400140837 | | 9 | $153.00 |
| LD2-400049031 | | 11 | $187.00 |
| LD2-400003520 | | 14 | $238.00 |
| LD2-400060973 | | 2 | $34.00 |
| LD2-400316382 | | 2 | $34.00 |
| LD2-400391562 | | 21 | $357.00 |
| LD2-400324628 | | 3 | $51.00 |
| LD2-400065568 | | 2 | $34.00 |
| LD2-400281163 | | 5 | $85.00 |
| LD2-400281155 | | 6 | $102.00 |
| LD2-400281139 | | 6 | $102.00 |
| LD2-400281147 | | 5 | $85.00 |
| LD2-400395827 | | 50 | $850.00 |
| LD2-400057751 | | 2 | $34.00 |
| LD2-400007525 | | 2 | $34.00 |
| LD2-400180812 | | 40 | $680.00 |
| LD2-400180820 | | 41 | $697.00 |
| LD2-400040980 | | 2 | $34.00 |
| LD2-400036070 | | 10 | $170.00 |
| LD2-400078490 | | 3 | $51.00 |
| LD2-400317540 | | 5 | $85.00 |
| LD2-400057662 | | 6 | $102.00 |
| LD2-400140292 | | 17 | $289.00 |
| LD2-400054060 | | 10 | $170.00 |
| LD2-400075970 | | 35 | $595.00 |
| LD2-400245469 | | 2 | $34.00 |
| LD2-400059134 | | 20 | $340.00 |
| LD2-400080230 | | 6 | $102.00 |
| LD2-400050188 | | 2 | $34.00 |
| LD2-400368404 | | 12 | $204.00 |
| LD2-400067390 | | 4 | $68.00 |
| LD2-400392356 | | 4 | $68.00 |
| LD2-400193205 | | 6 | $102.00 |
| LD2-400159201 | | 8 | $136.00 |
| LD2-400111039 | | 22 | $374.00 |
| LD2-400148226 | | 2 | $34.00 |
| LD2-400146037 | | 2 | $34.00 |
| LD2-400125056 | | 4 | $68.00 |
| LD2-400069946 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400191920 | | 20 | $340.00 |
| LD2-400097249 | | 6 | $102.00 |
| LD2-400191903 | | 18 | $306.00 |
| LD2-400023598 | | 3 | $51.00 |
| LD2-400363526 | | 3 | $51.00 |
| LD2-400227720 | | 3 | $51.00 |
| LD2-400272202 | | 1 | $17.00 |
| LD2-400305836 | | 4 | $68.00 |
| LD2-400006618 | | 12 | $204.00 |
| LD2-400318210 | | 6 | $102.00 |
| LD2-400308630 | | 7 | $119.00 |
| LD2-400395711 | | 2 | $34.00 |
| LD2-400062291 | | 5 | $85.00 |
| LD2-400243130 | | 20 | $340.00 |
| LD2-400243148 | | 16 | $272.00 |
| LD2-400246872 | | 3 | $51.00 |
| LD2-400236990 | | 2 | $34.00 |
| LD2-400049481 | | 4 | $68.00 |
| LD2-400049813 | | 6 | $102.00 |
| LD2-400298953 | | 6 | $102.00 |
| LD2-400298945 | | 5 | $85.00 |
| LD2-400147564 | | 5 | $85.00 |
| LD2-400147475 | | 3 | $51.00 |
| LD2-400147530 | | 6 | $102.00 |
| LD2-400392330 | | 36 | $612.00 |
| LD2-400167808 | | 12 | $204.00 |
| LD2-400127369 | | 9 | $153.00 |
| LD2-400267934 | | 3 | $51.00 |
| LD2-400295377 | | 15 | $255.00 |
| LD2-400027887 | | 4 | $68.00 |
| LD2-400245655 | | 2 | $34.00 |
| LD2-400146290 | | 3 | $51.00 |
| LD2-400332094 | | 52 | $884.00 |
| LD2-400072416 | | 21 | $357.00 |
| LD2-400057204 | | 100 | $1,700.00 |
| LD2-400091640 | | 45 | $765.00 |
| LD2-400097354 | | 6 | $102.00 |
| LD2-400218593 | | 2 | $34.00 |
| LD2-400065967 | | 6 | $102.00 |
| LD2-400270072 | | 44 | $748.00 |
| LD2-400382229 | | 2 | $34.00 |
| LD2-400282232 | | 10 | $170.00 |
| LD2-400169754 | | 7 | $119.00 |
| LD2-400432340 | | 17 | $289.00 |
| LD2-400002060 | | 3 | $51.00 |
| LD2-400384981 | | 4 | $68.00 |
| LD2-400161222 | | 18 | $306.00 |
| LD2-400158957 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400159163 | | 3 | $51.00 |
| LD2-400396734 | | 9 | $153.00 |
| LD2-400016770 | | 3 | $51.00 |
| LD2-400250551 | | 2 | $34.00 |
| LD2-400140195 | | 7 | $119.00 |
| LD2-400195011 | | 13 | $221.00 |
| LD2-400418118 | | 15 | $255.00 |
| LD2-400098784 | | 32 | $544.00 |
| LD2-400094096 | | 12 | $204.00 |
| LD2-400186977 | | 3 | $51.00 |
| LD2-400248166 | | 2 | $34.00 |
| LD2-400282542 | | 8 | $136.00 |
| LD2-400379490 | | 60 | $1,020.00 |
| LD2-400118998 | | 9 | $153.00 |
| LD2-400444038 | | 12 | $204.00 |
| LD2-400103079 | | 4 | $68.00 |
| LD2-400198185 | | 6 | $102.00 |
| LD2-400444020 | | 13 | $221.00 |
| LD2-400444011 | | 14 | $238.00 |
| LD2-400430762 | | 42 | $714.00 |
| LD2-400122189 | | 10 | $170.00 |
| LD2-400147513 | | 4 | $68.00 |
| LD2-400187310 | | 2 | $34.00 |
| LD2-400026112 | | 30 | $510.00 |
| LD2-400250772 | | 23 | $391.00 |
| LD2-400191938 | | 15 | $255.00 |
| LD2-400197294 | | 30 | $510.00 |
| LD2-400036894 | | 12 | $204.00 |
| LD2-400022893 | | 16 | $272.00 |
| LD2-400223198 | | 12 | $204.00 |
| LD2-400148110 | | 2 | $34.00 |
| LD2-400166348 | | 3 | $51.00 |
| LD2-400187469 | | 5 | $85.00 |
| LD2-400329670 | | 3 | $51.00 |
| LD2-400076578 | | 10 | $170.00 |
| LD2-400307405 | | 4 | $68.00 |
| LD2-400384051 | | 11 | $187.00 |
| LD2-400013444 | | 50 | $850.00 |
| LD2-400232340 | | 2 | $34.00 |
| LD2-400117169 | | 7 | $119.00 |
| LD2-400411210 | | 14 | $238.00 |
| LD2-400327007 | | 6 | $102.00 |
| LD2-400331322 | | 4 | $68.00 |
| LD2-400304333 | | 5 | $85.00 |
| LD2-400123673 | | 5 | $85.00 |
| LD2-400065150 | | 3 | $51.00 |
| LD2-400164841 | | 5 | $85.00 |
| LD2-400164906 | | 20 | $340.00 |

| | | |
|---|---|---|
| LD2-400366665 | 30 | $510.00 |
| LD2-400095718 | 15 | $255.00 |
| LD2-400062062 | 3 | $51.00 |
| LD2-400368528 | 4 | $68.00 |
| LD2-400368536 | 5 | $85.00 |
| LD2-400093189 | 4 | $68.00 |
| LD2-400100444 | 13 | $221.00 |
| LD2-400093790 | 11 | $187.00 |
| LD2-400412640 | 11 | $187.00 |
| LD2-400141663 | 3 | $51.00 |
| LD2-400076560 | 50 | $850.00 |
| LD2-400416476 | 15 | $255.00 |
| LD2-400163640 | 7 | $119.00 |
| LD2-400278537 | 3 | $51.00 |
| LD2-400066297 | 12 | $204.00 |
| LD2-400080079 | 6 | $102.00 |
| LD2-400407108 | 8 | $136.00 |
| LD2-400312840 | 8 | $136.00 |
| LD2-400370530 | 5 | $85.00 |
| LD2-400080087 | 4 | $68.00 |
| LD2-400264269 | 12 | $204.00 |
| LD2-400426790 | 30 | $510.00 |
| LD2-400378434 | 12 | $204.00 |
| LD2-400184923 | 12 | $204.00 |
| LD2-400240190 | 21 | $357.00 |
| LD2-400429314 | 11 | $187.00 |
| LD2-400065878 | 4 | $68.00 |
| LD2-400274043 | 2 | $34.00 |
| LD2-400236508 | 15 | $255.00 |
| LD2-400061716 | 2 | $34.00 |
| LD2-400431319 | 30 | $510.00 |
| LD2-400431335 | 21 | $357.00 |
| LD2-400238950 | 2 | $34.00 |
| LD2-400313316 | 3 | $51.00 |
| LD2-400318318 | 4 | $68.00 |
| LD2-400042894 | 7 | $119.00 |
| LD2-400162385 | 30 | $510.00 |
| LD2-400325390 | 4 | $68.00 |
| LD2-400232790 | 20 | $340.00 |
| LD2-400074320 | 2 | $34.00 |
| LD2-400288907 | 7 | $119.00 |
| LD2-400245256 | 10 | $170.00 |
| LD2-400386550 | 4 | $68.00 |
| LD2-400127814 | 11 | $187.00 |
| LD2-400187400 | 48 | $816.00 |
| LD2-400408392 | 2 | $34.00 |
| LD2-400241790 | 3 | $51.00 |
| LD2-400227320 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400180626 | | 8 | $136.00 |
| LD2-400045559 | | 24 | $408.00 |
| LD2-400322072 | | 8 | $136.00 |
| LD2-400121743 | | 10 | $170.00 |
| LD2-400364549 | | 4 | $68.00 |
| LD2-400308940 | | 6 | $102.00 |
| LD2-400365669 | | 15 | $255.00 |
| LD2-400082632 | | 20 | $340.00 |
| LD2-400358336 | | 7 | $119.00 |
| LD2-400058960 | | 13 | $221.00 |
| LD2-400308649 | | 152 | $2,584.00 |
| LD2-400324474 | | 40 | $680.00 |
| LD2-400061813 | | 42 | $714.00 |
| LD2-400019280 | | 6 | $102.00 |
| LD2-400054795 | | 20 | $340.00 |
| LD2-400322102 | | 3 | $51.00 |
| LD2-400010577 | | 20 | $340.00 |
| LD2-400268701 | | 12 | $204.00 |
| LD2-400307138 | | 18 | $306.00 |
| LD2-400018144 | | 10 | $170.00 |
| LD2-400008670 | | 75 | $1,275.00 |
| LD2-400039761 | | 4 | $68.00 |
| LD2-400017407 | | 20 | $340.00 |
| LD2-400082209 | | 4 | $68.00 |
| LD2-400432943 | | 66 | $1,122.00 |
| LD2-400433290 | | 41 | $697.00 |
| LD2-400429322 | | 14 | $238.00 |
| LD2-400115506 | | 40 | $680.00 |
| LD2-400020289 | | 17 | $289.00 |
| LD2-400336243 | | 7 | $119.00 |
| LD2-400100690 | | 6 | $102.00 |
| LD2-400125145 | | 2 | $34.00 |
| LD2-400160226 | | 1 | $17.00 |
| LD2-400071789 | | 3 | $51.00 |
| LD2-400022818 | | 5 | $85.00 |
| LD2-400365863 | | 60 | $1,020.00 |
| LD2-400270269 | | 25 | $425.00 |
| LD2-400182173 | | 10 | $170.00 |
| LD2-400110555 | | 32 | $544.00 |
| LD2-400081717 | | 7 | $119.00 |
| LD2-400425327 | | 2 | $34.00 |
| LD2-400322013 | | 12 | $204.00 |
| LD2-400321998 | | 9 | $153.00 |
| LD2-400000865 | | 7 | $119.00 |
| LD2-400110083 | | 3 | $51.00 |
| LD2-400410613 | | 10 | $170.00 |
| LD2-400009374 | | 18 | $306.00 |
| LD2-400358735 | | 7 | $119.00 |

| | | |
|---|---|---|
| LD2-400230976 | 24 | $408.00 |
| LD2-400230968 | 24 | $408.00 |
| LD2-400270200 | 4 | $68.00 |
| LD2-400016141 | 4 | $68.00 |
| LD2-400401916 | 1 | $17.00 |
| LD2-400431831 | 3 | $51.00 |
| LD2-400238527 | 4 | $68.00 |
| LD2-400376032 | 8 | $136.00 |
| LD2-400371790 | 6 | $102.00 |
| LD2-400358522 | 4 | $68.00 |
| LD2-400358530 | 3 | $51.00 |
| LD2-400235706 | 24 | $408.00 |
| LD2-400128624 | 6 | $102.00 |
| LD2-400371111 | 75 | $1,275.00 |
| LD2-400378191 | 60 | $1,020.00 |
| LD2-400237164 | 2 | $34.00 |
| LD2-400227118 | 30 | $510.00 |
| LD2-400279959 | 55 | $935.00 |
| LD2-400363950 | 2 | $34.00 |
| LD2-400099403 | 3 | $51.00 |
| LD2-400064910 | 4 | $68.00 |
| LD2-400192349 | 6 | $102.00 |
| LD2-400070472 | 90 | $1,530.00 |
| LD2-400075725 | 3 | $51.00 |
| LD2-400069067 | 13 | $221.00 |
| LD2-400153041 | 1 | $17.00 |
| LD2-400233495 | 41 | $697.00 |
| LD2-400233517 | 18 | $306.00 |
| LD2-400070081 | 3 | $51.00 |
| LD2-400081237 | 1 | $17.00 |
| LD2-400052296 | 6 | $102.00 |
| LD2-400084783 | 60 | $1,020.00 |
| LD2-400118106 | 24 | $408.00 |
| LD2-400220792 | 5 | $85.00 |
| LD2-400162598 | 12 | $204.00 |
| LD2-400379252 | 6 | $102.00 |
| LD2-400084791 | 60 | $1,020.00 |
| LD2-400147181 | 3 | $51.00 |
| LD2-400147173 | 2 | $34.00 |
| LD2-400035669 | 12 | $204.00 |
| LD2-400024616 | 10 | $170.00 |
| LD2-400168065 | 3 | $51.00 |
| LD2-400002841 | 24 | $408.00 |
| LD2-400119609 | 3 | $51.00 |
| LD2-400183820 | 6 | $102.00 |
| LD2-400142457 | 14 | $238.00 |
| LD2-400416948 | 30 | $510.00 |
| LD2-400220083 | 15 | $255.00 |

| | | |
|---|---:|---:|
| LD2-400003694 | 2 | $34.00 |
| LD2-400229196 | 2 | $34.00 |
| LD2-400085380 | 2 | $34.00 |
| LD2-400085160 | 2 | $34.00 |
| LD2-400236567 | 3 | $51.00 |
| LD2-400296861 | 4 | $68.00 |
| LD2-400104938 | 3 | $51.00 |
| LD2-400296896 | 5 | $85.00 |
| LD2-400014831 | 40 | $680.00 |
| LD2-400385759 | 6 | $102.00 |
| LD2-400324415 | 45 | $765.00 |
| LD2-400291681 | 3 | $51.00 |
| LD2-400078716 | 3 | $51.00 |
| LD2-400064596 | 4 | $68.00 |
| LD2-400084856 | 2 | $34.00 |
| LD2-400223716 | 50 | $850.00 |
| LD2-400292947 | 18 | $306.00 |
| LD2-400013746 | 2 | $34.00 |
| LD2-400055619 | 5 | $85.00 |
| LD2-400394529 | 5 | $85.00 |
| LD2-400126168 | 3 | $51.00 |
| LD2-400104881 | 8 | $136.00 |
| LD2-400220580 | 2 | $34.00 |
| LD2-400220571 | 2 | $34.00 |
| LD2-400115611 | 70 | $1,190.00 |
| LD2-400297523 | 11 | $187.00 |
| LD2-400182181 | 3 | $51.00 |
| LD2-400101505 | 60 | $1,020.00 |
| LD2-400145472 | 12 | $204.00 |
| LD2-400086964 | 4 | $68.00 |
| LD2-400151537 | 12 | $204.00 |
| LD2-400049538 | 8 | $136.00 |
| LD2-400040115 | 7 | $119.00 |
| LD2-400110962 | 14 | $238.00 |
| LD2-400334518 | 31 | $527.00 |
| LD2-400076640 | 17 | $289.00 |
| LD2-400292041 | 15 | $255.00 |
| LD2-400044617 | 4 | $68.00 |
| LD2-400098199 | 10 | $170.00 |
| LD2-400307650 | 64 | $1,088.00 |
| LD2-400334704 | 8 | $136.00 |
| LD2-400150581 | 111 | $1,887.00 |
| LD2-400294516 | 4 | $68.00 |
| LD2-400077710 | 30 | $510.00 |
| LD2-400265966 | 6 | $102.00 |
| LD2-400150530 | 2 | $34.00 |
| LD2-400333759 | 20 | $340.00 |
| LD2-400047195 | 6 | $102.00 |

| | | | |
|---|---|---:|---:|
| LD2-400088185 | | 10 | $170.00 |
| LD2-400329492 | | 10 | $170.00 |
| LD2-400399040 | | 2 | $34.00 |
| LD2-400159341 | | 2 | $34.00 |
| LD2-400387247 | | 19 | $323.00 |
| LD2-400010747 | | 8 | $136.00 |
| LD2-400025302 | | 2 | $34.00 |
| LD2-400068583 | | 3 | $51.00 |
| LD2-400001217 | | 14 | $238.00 |
| LD2-400012103 | | 18 | $306.00 |
| LD2-400102005 | | 2 | $34.00 |
| LD2-400224593 | | 7 | $119.00 |
| LD2-400027712 | | 12 | $204.00 |
| LD2-400373378 | | 5 | $85.00 |
| LD2-400093944 | | 2 | $34.00 |
| LD2-400337525 | | 8 | $136.00 |
| LD2-400005654 | | 6 | $102.00 |
| LD2-400383632 | | 5 | $85.00 |
| LD2-400282216 | | 12 | $204.00 |
| LD2-400419530 | | 15 | $255.00 |
| LD2-400020750 | | 21 | $357.00 |
| LD2-400165902 | | 7 | $119.00 |
| LD2-400265435 | | 2 | $34.00 |
| LD2-400320185 | | 11 | $187.00 |
| LD2-400025973 | | 25 | $425.00 |
| LD2-400305763 | | 11 | $187.00 |
| LD2-400121328 | | 8 | $136.00 |
| LD2-400049988 | | 2 | $34.00 |
| LD2-400370433 | | 104 | $1,768.00 |
| LD2-400407353 | | 10 | $170.00 |
| LD2-400064677 | | 2 | $34.00 |
| LD2-400395894 | | 2 | $34.00 |
| LD2-400308665 | | 3 | $51.00 |
| LD2-400384205 | | 12 | $204.00 |
| LD2-400169924 | | 10 | $170.00 |
| LD2-400245710 | | 3 | $51.00 |
| LD2-400026520 | | 15 | $255.00 |
| LD2-400107325 | | 200 | $3,400.00 |
| LD2-400410443 | | 32 | $544.00 |
| LD2-400066394 | | 5 | $85.00 |
| LD2-400196646 | | 10 | $170.00 |
| LD2-400080710 | | 10 | $170.00 |
| LD2-400012006 | | 9 | $153.00 |
| LD2-400429357 | | 14 | $238.00 |
| LD2-400013711 | | 10 | $170.00 |
| LD2-400304015 | | 7 | $119.00 |
| LD2-400027720 | | 2 | $34.00 |
| LD2-400232995 | | 35 | $595.00 |

| | | |
|---|---|---|
| LD2-400100134 | 7 | $119.00 |
| LD2-400403447 | 25 | $425.00 |
| LD2-400277573 | 16 | $272.00 |
| LD2-400097958 | 40 | $680.00 |
| LD2-400115441 | 2 | $34.00 |
| LD2-400022648 | 3 | $51.00 |
| LD2-400365030 | 36 | $612.00 |
| LD2-400281635 | 6 | $102.00 |
| LD2-400110261 | 2 | $34.00 |
| LD2-400151022 | 4 | $68.00 |
| LD2-400168928 | 2 | $34.00 |
| LD2-400035480 | 10 | $170.00 |
| LD2-400037807 | 14 | $238.00 |
| LD2-400114259 | 6 | $102.00 |
| LD2-400267241 | 17 | $289.00 |
| LD2-400087359 | 22 | $374.00 |
| LD2-400243229 | 10 | $170.00 |
| LD2-400063743 | 10 | $170.00 |
| LD2-400430924 | 60 | $1,020.00 |
| LD2-400087758 | 10 | $170.00 |
| LD2-400430932 | 60 | $1,020.00 |
| LD2-400011913 | 18 | $306.00 |
| LD2-400042312 | 4 | $68.00 |
| LD2-400418860 | 26 | $442.00 |
| LD2-400418878 | 50 | $850.00 |
| LD2-400065606 | 4 | $68.00 |
| LD2-400386984 | 3 | $51.00 |
| LD2-400185822 | 6 | $102.00 |
| LD2-400279770 | 5 | $85.00 |
| LD2-400411660 | 1 | $17.00 |
| LD2-400221225 | 2 | $34.00 |
| LD2-400125544 | 2 | $34.00 |
| LD2-400042568 | 3 | $51.00 |
| LD2-400093103 | 20 | $340.00 |
| LD2-400110490 | 3 | $51.00 |
| LD2-400168308 | 90 | $1,530.00 |
| LD2-400403200 | 7 | $119.00 |
| LD2-400147122 | 8 | $136.00 |
| LD2-400056704 | 4 | $68.00 |
| LD2-400010461 | 10 | $170.00 |
| LD2-400146134 | 5 | $85.00 |
| LD2-400081539 | 6 | $102.00 |
| LD2-400038471 | 36 | $612.00 |
| LD2-400298937 | 1 | $17.00 |
| LD2-400399873 | 5 | $85.00 |
| LD2-400148749 | 25 | $425.00 |
| LD2-400024187 | 16 | $272.00 |
| LD2-400154072 | 50 | $850.00 |

| | | | |
|---|---|---|---|
| LD2-400016982 | | 217 | $3,689.00 |
| LD2-400370859 | | 4 | $68.00 |
| LD2-400399865 | | 6 | $102.00 |
| LD2-400277522 | | 11 | $187.00 |
| LD2-400007649 | | 20 | $340.00 |
| LD2-400242877 | | 8 | $136.00 |
| LD2-400052415 | | 20 | $340.00 |
| LD2-400169479 | | 3 | $51.00 |
| LD2-400118483 | | 26 | $442.00 |
| LD2-400061368 | | 2 | $34.00 |
| LD2-400160870 | | 2 | $34.00 |
| LD2-400304430 | | 5 | $85.00 |
| LD2-400183960 | | 4 | $68.00 |
| LD2-400153858 | | 2 | $34.00 |
| LD2-400290480 | | 24 | $408.00 |
| LD2-400238853 | | 6 | $102.00 |
| LD2-400229277 | | 11 | $187.00 |
| LD2-400005328 | | 24 | $408.00 |
| LD2-400183838 | | 7 | $119.00 |
| LD2-400105071 | | 3 | $51.00 |
| LD2-400105250 | | 2 | $34.00 |
| LD2-400047179 | | 30 | $510.00 |
| LD2-400105144 | | 4 | $68.00 |
| LD2-400397889 | | 30 | $510.00 |
| LD2-400047144 | | 20 | $340.00 |
| LD2-400105209 | | 2 | $34.00 |
| LD2-400105268 | | 5 | $85.00 |
| LD2-400105241 | | 3 | $51.00 |
| LD2-400038811 | | 10 | $170.00 |
| LD2-400295393 | | 40 | $680.00 |
| LD2-400093812 | | 7 | $119.00 |
| LD2-400403650 | | 12 | $204.00 |
| LD2-400232600 | | 40 | $680.00 |
| LD2-400232596 | | 20 | $340.00 |
| LD2-400197820 | | 31 | $527.00 |
| LD2-400197839 | | 32 | $544.00 |
| LD2-400021790 | | 1 | $17.00 |
| LD2-400306450 | | 9 | $153.00 |
| LD2-400151103 | | 1 | $17.00 |
| LD2-400249693 | | 4 | $68.00 |
| LD2-400226693 | | 14 | $238.00 |
| LD2-400312603 | | 55 | $935.00 |
| LD2-400074451 | | 3 | $51.00 |
| LD2-400074478 | | 4 | $68.00 |
| LD2-400375940 | | 24 | $408.00 |
| LD2-400422646 | | 20 | $340.00 |
| LD2-400373246 | | 8 | $136.00 |
| LD2-400336103 | | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400426072 | | 8 | $136.00 |
| LD2-400396785 | | 8 | $136.00 |
| LD2-400170370 | | 3 | $51.00 |
| LD2-400326043 | | 5 | $85.00 |
| LD2-400429950 | | 16 | $272.00 |
| LD2-400104652 | | 3 | $51.00 |
| LD2-400009765 | | 7 | $119.00 |
| LD2-400099233 | | 2 | $34.00 |
| LD2-400187302 | | 3 | $51.00 |
| LD2-400187299 | | 3 | $51.00 |
| LD2-400309408 | | 18 | $306.00 |
| LD2-400116235 | | 46 | $782.00 |
| LD2-400015587 | | 8 | $136.00 |
| LD2-400116219 | | 60 | $1,020.00 |
| LD2-400378868 | | 12 | $204.00 |
| LD2-400116189 | | 47 | $799.00 |
| LD2-400116294 | | 61 | $1,037.00 |
| LD2-400378418 | | 10 | $170.00 |
| LD2-400378477 | | 10 | $170.00 |
| LD2-400144182 | | 4 | $68.00 |
| LD2-400184559 | | 8 | $136.00 |
| LD2-900000996 | | 18 | $306.00 |
| LD2-400124866 | | 30 | $510.00 |
| LD2-400016079 | | 1 | $17.00 |
| LD2-400334275 | | 4 | $68.00 |
| LD2-400237458 | | 25 | $425.00 |
| LD2-400403846 | | 4 | $68.00 |
| LD2-400141892 | | 8 | $136.00 |
| LD2-400164353 | | 3 | $51.00 |
| LD2-400365600 | | 7 | $119.00 |
| LD2-400414058 | | 13 | $221.00 |
| LD2-400249006 | | 14 | $238.00 |
| LD2-400362686 | | 8 | $136.00 |
| LD2-400025086 | | 30 | $510.00 |
| LD2-400025108 | | 36 | $612.00 |
| LD2-400116871 | | 1 | $17.00 |
| LD2-400245485 | | 3 | $51.00 |
| LD2-400370727 | | 1 | $17.00 |
| LD2-400404613 | | 8 | $136.00 |
| LD2-400168120 | | 20 | $340.00 |
| LD2-400069350 | | 5 | $85.00 |
| LD2-400392941 | | 4 | $68.00 |
| LD2-400368650 | | 2 | $34.00 |
| LD2-400038730 | | 19 | $323.00 |
| LD2-400106620 | | 12 | $204.00 |
| LD2-400035979 | | 22 | $374.00 |
| LD2-400026732 | | 30 | $510.00 |
| LD2-400305607 | | 10 | $170.00 |

| | | | |
|---|---|---:|---:|
| LD2-400276224 | | 5 | $85.00 |
| LD2-400068893 | | 2 | $34.00 |
| LD2-400319039 | | 25 | $425.00 |
| LD2-400410427 | | 20 | $340.00 |
| LD2-400086166 | | 1 | $17.00 |
| LD2-400096374 | | 2 | $34.00 |
| LD2-400154129 | | 1 | $17.00 |
| LD2-400066599 | | 2 | $34.00 |
| LD2-400103710 | | 1 | $17.00 |
| LD2-400118165 | | 1 | $17.00 |
| LD2-400157160 | | 6 | $102.00 |
| LD2-400125943 | | 3 | $51.00 |
| LD2-400038633 | | 5 | $85.00 |
| LD2-400057220 | | 5 | $85.00 |
| LD2-400432048 | | 10 | $170.00 |
| LD2-400393301 | | 14 | $238.00 |
| LD2-400424550 | | 21 | $357.00 |
| LD2-400424533 | | 21 | $357.00 |
| LD2-400090317 | | 3 | $51.00 |
| LD2-400051559 | | 20 | $340.00 |
| LD2-400166259 | | 22 | $374.00 |
| LD2-400289202 | | 7 | $119.00 |
| LD2-400376229 | | 5 | $85.00 |
| LD2-400331969 | | 4 | $68.00 |
| LD2-400078422 | | 2 | $34.00 |
| LD2-400154447 | | 2 | $34.00 |
| LD2-400296381 | | 12 | $204.00 |
| LD2-400308916 | | 7 | $119.00 |
| LD2-400271222 | | 40 | $680.00 |
| LD2-400417090 | | 8 | $136.00 |
| LD2-400161494 | | 3 | $51.00 |
| LD2-400365065 | | 4 | $68.00 |
| LD2-400292157 | | 3 | $51.00 |
| LD2-400023180 | | 4 | $68.00 |
| LD2-400391139 | | 15 | $255.00 |
| LD2-400065789 | | 25 | $425.00 |
| LD2-400372916 | | 23 | $391.00 |
| LD2-400077175 | | 3 | $51.00 |
| LD2-400058685 | | 3 | $51.00 |
| LD2-400144107 | | 5 | $85.00 |
| LD2-400139405 | | 10 | $170.00 |
| LD2-400310295 | | 3 | $51.00 |
| LD2-400038358 | | 102 | $1,734.00 |
| LD2-400294028 | | 12 | $204.00 |
| LD2-400369630 | | 12 | $204.00 |
| LD2-400048302 | | 12 | $204.00 |
| LD2-400004348 | | 16 | $272.00 |
| LD2-400092255 | | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400120445 | 22 | $374.00 |
| LD2-400231360 | 14 | $238.00 |
| LD2-400046520 | 10 | $170.00 |
| LD2-400079852 | 6 | $102.00 |
| LD2-400038854 | 3 | $51.00 |
| LD2-400161826 | 1 | $17.00 |
| LD2-400166593 | 2 | $34.00 |
| LD2-400019345 | 24 | $408.00 |
| LD2-400392895 | 15 | $255.00 |
| LD2-400144719 | 3 | $51.00 |
| LD2-400084139 | 10 | $170.00 |
| LD2-400084104 | 10 | $170.00 |
| LD2-400155699 | 12 | $204.00 |
| LD2-400335140 | 12 | $204.00 |
| LD2-400187701 | 10 | $170.00 |
| LD2-400290561 | 16 | $272.00 |
| LD2-400375494 | 9 | $153.00 |
| LD2-400166283 | 11 | $187.00 |
| LD2-400379120 | 12 | $204.00 |
| LD2-400192390 | 20 | $340.00 |
| LD2-400373017 | 6 | $102.00 |
| LD2-400037327 | 30 | $510.00 |
| LD2-400127687 | 1 | $17.00 |
| LD2-400127644 | 1 | $17.00 |
| LD2-400034778 | 2 | $34.00 |
| LD2-400020246 | 19 | $323.00 |
| LD2-400408481 | 5 | $85.00 |
| LD2-400392119 | 2 | $34.00 |
| LD2-400148978 | 2 | $34.00 |
| LD2-400409658 | 35 | $595.00 |
| LD2-400004542 | 12 | $204.00 |
| LD2-400004801 | 12 | $204.00 |
| LD2-400409674 | 43 | $731.00 |
| LD2-400409666 | 36 | $612.00 |
| LD2-400409631 | 21 | $357.00 |
| LD2-400071177 | 10 | $170.00 |
| LD2-400119102 | 60 | $1,020.00 |
| LD2-400289598 | 71 | $1,207.00 |
| LD2-400318172 | 6 | $102.00 |
| LD2-400189127 | 48 | $816.00 |
| LD2-400414171 | 35 | $595.00 |
| LD2-400422824 | 54 | $918.00 |
| LD2-400094380 | 50 | $850.00 |
| LD2-400004712 | 55 | $935.00 |
| LD2-400078988 | 57 | $969.00 |
| LD2-400109735 | 87 | $1,479.00 |
| LD2-400052962 | 9 | $153.00 |
| LD2-400232669 | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400422450 | 4 | $68.00 |
| LD2-400053241 | 35 | $595.00 |
| LD2-400307979 | 5 | $85.00 |
| LD2-400079232 | 5 | $85.00 |
| LD2-400114569 | 2 | $34.00 |
| LD2-400375559 | 10 | $170.00 |
| LD2-400151154 | 11 | $187.00 |
| LD2-400385767 | 1 | $17.00 |
| LD2-400271206 | 25 | $425.00 |
| LD2-400056607 | 20 | $340.00 |
| LD2-400226618 | 3 | $51.00 |
| LD2-400380021 | 36 | $612.00 |
| LD2-400010895 | 24 | $408.00 |
| LD2-400269899 | 3 | $51.00 |
| LD2-400112795 | 10 | $170.00 |
| LD2-400154889 | 8 | $136.00 |
| LD2-400108151 | 5 | $85.00 |
| LD2-400192519 | 3 | $51.00 |
| LD2-400371472 | 12 | $204.00 |
| LD2-400243172 | 4 | $68.00 |
| LD2-400225271 | 5 | $85.00 |
| LD2-400225409 | 5 | $85.00 |
| LD2-400331659 | 8 | $136.00 |
| LD2-400226669 | 6 | $102.00 |
| LD2-400414244 | 25 | $425.00 |
| LD2-400273675 | 25 | $425.00 |
| LD2-400306964 | 2 | $34.00 |
| LD2-400149516 | 4 | $68.00 |
| LD2-400146088 | 4 | $68.00 |
| LD2-400252848 | 5 | $85.00 |
| LD2-400119099 | 7 | $119.00 |
| LD2-400014149 | 1 | $17.00 |
| LD2-400220636 | 2 | $34.00 |
| LD2-400090848 | 10 | $170.00 |
| LD2-400331993 | 4 | $68.00 |
| LD2-400250950 | 11 | $187.00 |
| LD2-400084694 | 12 | $204.00 |
| LD2-400323540 | 10 | $170.00 |
| LD2-400235765 | 6 | $102.00 |
| LD2-400245647 | 3 | $51.00 |
| LD2-400332051 | 19 | $323.00 |
| LD2-400235790 | 5 | $85.00 |
| LD2-400222230 | 8 | $136.00 |
| LD2-400196026 | 26 | $442.00 |
| LD2-400373033 | 8 | $136.00 |
| LD2-400196360 | 8 | $136.00 |
| LD2-400385503 | 37 | $629.00 |
| LD2-400240408 | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400150735 | 32 | $544.00 |
| LD2-400364972 | 13 | $221.00 |
| LD2-400150700 | 17 | $289.00 |
| LD2-400397404 | 24 | $408.00 |
| LD2-400397412 | 30 | $510.00 |
| LD2-400150794 | 21 | $357.00 |
| LD2-400059053 | 6 | $102.00 |
| LD2-400429101 | 11 | $187.00 |
| LD2-400289792 | 7 | $119.00 |
| LD2-400096153 | 8 | $136.00 |
| LD2-400387450 | 6 | $102.00 |
| LD2-400005867 | 20 | $340.00 |
| LD2-400429071 | 24 | $408.00 |
| LD2-400007258 | 16 | $272.00 |
| LD2-400018918 | 17 | $289.00 |
| LD2-400073331 | 12 | $204.00 |
| LD2-400160005 | 4 | $68.00 |
| LD2-400086611 | 7 | $119.00 |
| LD2-400000296 | 23 | $391.00 |
| LD2-400109204 | 3 | $51.00 |
| LD2-400185946 | 3 | $51.00 |
| LD2-400090724 | 2 | $34.00 |
| LD2-400115905 | 3 | $51.00 |
| LD2-400011654 | 3 | $51.00 |
| LD2-400192179 | 2 | $34.00 |
| LD2-400079798 | 2 | $34.00 |
| LD2-400164779 | 3 | $51.00 |
| LD2-400189100 | 3 | $51.00 |
| LD2-400187914 | 2 | $34.00 |
| LD2-400128535 | 3 | $51.00 |
| LD2-400067234 | 10 | $170.00 |
| LD2-400292793 | 15 | $255.00 |
| LD2-400037815 | 2 | $34.00 |
| LD2-400194155 | 3 | $51.00 |
| LD2-400096854 | 3 | $51.00 |
| LD2-400422891 | 61 | $1,037.00 |
| LD2-400247615 | 10 | $170.00 |
| LD2-400035227 | 24 | $408.00 |
| LD2-400271583 | 12 | $204.00 |
| LD2-400037661 | 7 | $119.00 |
| LD2-400037653 | 7 | $119.00 |
| LD2-400038757 | 10 | $170.00 |
| LD2-400244799 | 23 | $391.00 |
| LD2-400066890 | 6 | $102.00 |
| LD2-400432749 | 8 | $136.00 |
| LD2-400258170 | 5 | $85.00 |
| LD2-400258145 | 7 | $119.00 |
| LD2-400198290 | 2 | $34.00 |

| | | | |
|---|---|---:|---:|
| LD2-400096951 | | 49 | $833.00 |
| LD2-400115220 | | 2 | $34.00 |
| LD2-400065010 | | 25 | $425.00 |
| LD2-400068508 | | 3 | $51.00 |
| LD2-400076691 | | 3 | $51.00 |
| LD2-400092328 | | 9 | $153.00 |
| LD2-400067374 | | 11 | $187.00 |
| LD2-400249197 | | 8 | $136.00 |
| LD2-400424630 | | 10 | $170.00 |
| LD2-400327252 | | 7 | $119.00 |
| LD2-400404168 | | 23 | $391.00 |
| LD2-400084643 | | 7 | $119.00 |
| LD2-400035065 | | 4 | $68.00 |
| LD2-400163179 | | 4 | $68.00 |
| LD2-400277107 | | 24 | $408.00 |
| LD2-400409240 | | 40 | $680.00 |
| LD2-400191024 | | 2 | $34.00 |
| LD2-400307898 | | 7 | $119.00 |
| LD2-400001772 | | 11 | $187.00 |
| LD2-400003198 | | 12 | $204.00 |
| LD2-400001829 | | 8 | $136.00 |
| LD2-400381478 | | 2 | $34.00 |
| LD2-400095300 | | 25 | $425.00 |
| LD2-400250497 | | 2 | $34.00 |
| LD2-400038781 | | 5 | $85.00 |
| LD2-400096722 | | 7 | $119.00 |
| LD2-400149311 | | 10 | $170.00 |
| LD2-400016990 | | 21 | $357.00 |
| LD2-400389185 | | 6 | $102.00 |
| LD2-400292068 | | 30 | $510.00 |
| LD2-400378884 | | 4 | $68.00 |
| LD2-400161990 | | 2 | $34.00 |
| LD2-400027291 | | 24 | $408.00 |
| LD2-400103117 | | 6 | $102.00 |
| LD2-400382741 | | 6 | $102.00 |
| LD2-400192373 | | 4 | $68.00 |
| LD2-400186942 | | 6 | $102.00 |
| LD2-400375540 | | 10 | $170.00 |
| LD2-400269554 | | 200 | $3,400.00 |
| LD2-400067455 | | 6 | $102.00 |
| LD2-400067609 | | 3 | $51.00 |
| LD2-400067536 | | 5 | $85.00 |
| LD2-400195674 | | 2 | $34.00 |
| LD2-400362481 | | 18 | $306.00 |
| LD2-400000423 | | 12 | $204.00 |
| LD2-400196980 | | 5 | $85.00 |
| LD2-400324105 | | 80 | $1,360.00 |
| LD2-400056267 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400374439 | | 6 | $102.00 |
| LD2-400126427 | | 4 | $68.00 |
| LD2-400246589 | | 1 | $17.00 |
| LD2-400247755 | | 23 | $391.00 |
| LD2-400016699 | | 6 | $102.00 |
| LD2-400224879 | | 10 | $170.00 |
| LD2-400004682 | | 5 | $85.00 |
| LD2-400390175 | | 16 | $272.00 |
| LD2-400042118 | | 16 | $272.00 |
| LD2-400042126 | | 20 | $340.00 |
| LD2-400018594 | | 6 | $102.00 |
| LD2-400183307 | | 20 | $340.00 |
| LD2-400409437 | | 10 | $170.00 |
| LD2-400242206 | | 8 | $136.00 |
| LD2-400013657 | | 10 | $170.00 |
| LD2-400426277 | | 7 | $119.00 |
| LD2-400427397 | | 23 | $391.00 |
| LD2-400399741 | | 3 | $51.00 |
| LD2-400160960 | | 6 | $102.00 |
| LD2-400161150 | | 6 | $102.00 |
| LD2-400106485 | | 7 | $119.00 |
| LD2-400161028 | | 12 | $204.00 |
| LD2-400239019 | | 10 | $170.00 |
| LD2-400239000 | | 6 | $102.00 |
| LD2-400232510 | | 4 | $68.00 |
| LD2-400228726 | | 2 | $34.00 |
| LD2-400028484 | | 5 | $85.00 |
| LD2-400090961 | | 12 | $204.00 |
| LD2-400309637 | | 2 | $34.00 |
| LD2-400229099 | | 6 | $102.00 |
| LD2-400386267 | | 20 | $340.00 |
| LD2-400040654 | | 66 | $1,122.00 |
| LD2-400409100 | | 4 | $68.00 |
| LD2-400122006 | | 2 | $34.00 |
| LD2-400222191 | | 2 | $34.00 |
| LD2-400108275 | | 30 | $510.00 |
| LD2-400239434 | | 3 | $51.00 |
| LD2-400394790 | | 11 | $187.00 |
| LD2-400293382 | | 8 | $136.00 |
| LD2-400058162 | | 6 | $102.00 |
| LD2-400410486 | | 10 | $170.00 |
| LD2-400280116 | | 10 | $170.00 |
| LD2-400181088 | | 5 | $85.00 |
| LD2-400093677 | | 8 | $136.00 |
| LD2-400274400 | | 60 | $1,020.00 |
| LD2-400005689 | | 18 | $306.00 |
| LD2-400101777 | | 40 | $680.00 |
| LD2-400063522 | | 15 | $255.00 |

| | | |
|---|---|---|
| LD2-400394049 | 14 | $238.00 |
| LD2-400394022 | 15 | $255.00 |
| LD2-400005581 | 18 | $306.00 |
| LD2-400094746 | 11 | $187.00 |
| LD2-400065100 | 25 | $425.00 |
| LD2-400404796 | 48 | $816.00 |
| LD2-400128110 | 1 | $17.00 |
| LD2-400124572 | 6 | $102.00 |
| LD2-400106833 | 26 | $442.00 |
| LD2-400111772 | 2 | $34.00 |
| LD2-400040352 | 15 | $255.00 |
| LD2-400075512 | 20 | $340.00 |
| LD2-400381265 | 2 | $34.00 |
| LD2-400294095 | 6 | $102.00 |
| LD2-400308789 | 3 | $51.00 |
| LD2-400117746 | 12 | $204.00 |
| LD2-400063859 | 7 | $119.00 |
| LD2-400290413 | 19 | $323.00 |
| LD2-400053977 | 2 | $34.00 |
| LD2-400043734 | 10 | $170.00 |
| LD2-400238004 | 4 | $68.00 |
| LD2-400014645 | 8 | $136.00 |
| LD2-400037394 | 12 | $204.00 |
| LD2-400304309 | 3 | $51.00 |
| LD2-400408600 | 4 | $68.00 |
| LD2-400167816 | 5 | $85.00 |
| LD2-400092697 | 6 | $102.00 |
| LD2-400384574 | 24 | $408.00 |
| LD2-400325853 | 46 | $782.00 |
| LD2-400325861 | 40 | $680.00 |
| LD2-400161621 | 80 | $1,360.00 |
| LD2-400198444 | 66 | $1,122.00 |
| LD2-400371413 | 6 | $102.00 |
| LD2-400062852 | 1 | $17.00 |
| LD2-400061643 | 3 | $51.00 |
| LD2-400083922 | 12 | $204.00 |
| LD2-400065819 | 20 | $340.00 |
| LD2-400326035 | 20 | $340.00 |
| LD2-400056135 | 8 | $136.00 |
| LD2-400086638 | 8 | $136.00 |
| LD2-400050609 | 3 | $51.00 |
| LD2-400153467 | 20 | $340.00 |
| LD2-400328763 | 4 | $68.00 |
| LD2-400278561 | 6 | $102.00 |
| LD2-400224402 | 5 | $85.00 |
| LD2-400291380 | 13 | $221.00 |
| LD2-400053640 | 7 | $119.00 |
| LD2-400279711 | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400306344 | | 5 | $85.00 |
| LD2-400269244 | | 11 | $187.00 |
| LD2-400412772 | | 6 | $102.00 |
| LD2-400268906 | | 8 | $136.00 |
| LD2-400082640 | | 60 | $1,020.00 |
| LD2-400086662 | | 20 | $340.00 |
| LD2-400291134 | | 10 | $170.00 |
| LD2-400078961 | | 80 | $1,360.00 |
| LD2-400080494 | | 20 | $340.00 |
| LD2-400081695 | | 48 | $816.00 |
| LD2-400109042 | | 21 | $357.00 |
| LD2-400422409 | | 55 | $935.00 |
| LD2-400143577 | | 2 | $34.00 |
| LD2-400422476 | | 30 | $510.00 |
| LD2-400249367 | | 12 | $204.00 |
| LD2-400162253 | | 6 | $102.00 |
| LD2-400064812 | | 3 | $51.00 |
| LD2-400025531 | | 50 | $850.00 |
| LD2-400025590 | | 80 | $1,360.00 |
| LD2-400114135 | | 84 | $1,428.00 |
| LD2-400428652 | | 5 | $85.00 |
| LD2-400012936 | | 14 | $238.00 |
| LD2-400379651 | | 3 | $51.00 |
| LD2-400237172 | | 7 | $119.00 |
| LD2-400397170 | | 3 | $51.00 |
| LD2-400298716 | | 8 | $136.00 |
| LD2-400166062 | | 3 | $51.00 |
| LD2-400422433 | | 40 | $680.00 |
| LD2-400057468 | | 2 | $34.00 |
| LD2-400126702 | | 5 | $85.00 |
| LD2-400119080 | | 8 | $136.00 |
| LD2-400370603 | | 4 | $68.00 |
| LD2-400250241 | | 2 | $34.00 |
| LD2-400081687 | | 20 | $340.00 |
| LD2-400328950 | | 3 | $51.00 |
| LD2-400101246 | | 56 | $952.00 |
| LD2-400329557 | | 27 | $459.00 |
| LD2-400324610 | | 2 | $34.00 |
| LD2-400422468 | | 45 | $765.00 |
| LD2-400400464 | | 70 | $1,190.00 |
| LD2-400008998 | | 10 | $170.00 |
| LD2-400117924 | | 30 | $510.00 |
| LD2-400101416 | | 14 | $238.00 |
| LD2-400047365 | | 8 | $136.00 |
| LD2-400369397 | | 13 | $221.00 |
| LD2-400088827 | | 34 | $578.00 |
| LD2-400085283 | | 20 | $340.00 |
| LD2-400190117 | | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400007967 | 40 | $680.00 |
| LD2-400007991 | 25 | $425.00 |
| LD2-400082365 | 12 | $204.00 |
| LD2-400165597 | 8 | $136.00 |
| LD2-400275830 | 26 | $442.00 |
| LD2-400432331 | 22 | $374.00 |
| LD2-400422034 | 30 | $510.00 |
| LD2-400149702 | 3 | $51.00 |
| LD2-400221799 | 2 | $34.00 |
| LD2-400142040 | 10 | $170.00 |
| LD2-400001225 | 4 | $68.00 |
| LD2-400275848 | 10 | $170.00 |
| LD2-400144611 | 4 | $68.00 |
| LD2-400405938 | 4 | $68.00 |
| LD2-400152509 | 5 | $85.00 |
| LD2-400080702 | 5 | $85.00 |
| LD2-400306727 | 29 | $493.00 |
| LD2-400306719 | 35 | $595.00 |
| LD2-400071525 | 42 | $714.00 |
| LD2-400305950 | 85 | $1,445.00 |
| LD2-400163586 | 12 | $204.00 |
| LD2-400163608 | 24 | $408.00 |
| LD2-400098148 | 15 | $255.00 |
| LD2-400036754 | 15 | $255.00 |
| LD2-400151049 | 13 | $221.00 |
| LD2-400388464 | 4 | $68.00 |
| LD2-400058758 | 7 | $119.00 |
| LD2-400063263 | 9 | $153.00 |
| LD2-400112027 | 36 | $612.00 |
| LD2-400379449 | 10 | $170.00 |
| LD2-400379422 | 20 | $340.00 |
| LD2-400379457 | 33 | $561.00 |
| LD2-400050501 | 2 | $34.00 |
| LD2-400371979 | 2 | $34.00 |
| LD2-400323508 | 8 | $136.00 |
| LD2-400024284 | 50 | $850.00 |
| LD2-400309556 | 2 | $34.00 |
| LD2-400153475 | 8 | $136.00 |
| LD2-400147785 | 7 | $119.00 |
| LD2-400245280 | 20 | $340.00 |
| LD2-400275031 | 10 | $170.00 |
| LD2-400128918 | 2 | $34.00 |
| LD2-400154471 | 6 | $102.00 |
| LD2-400297833 | 25 | $425.00 |
| LD2-400118025 | 15 | $255.00 |
| LD2-400012448 | 19 | $323.00 |
| LD2-400165864 | 2 | $34.00 |
| LD2-400148455 | 17 | $289.00 |

| | | | |
|---|---|---|---|
| LD2-400092832 | | 22 | $374.00 |
| LD2-400405474 | | 10 | $170.00 |
| LD2-400153394 | | 4 | $68.00 |
| LD2-400165511 | | 22 | $374.00 |
| LD2-400238098 | | 20 | $340.00 |
| LD2-400275066 | | 18 | $306.00 |
| LD2-400149770 | | 17 | $289.00 |
| LD2-400038722 | | 5 | $85.00 |
| LD2-400393239 | | 4 | $68.00 |
| LD2-400261502 | | 17 | $289.00 |
| LD2-400003180 | | 30 | $510.00 |
| LD2-400063050 | | 13 | $221.00 |
| LD2-400242443 | | 1 | $17.00 |
| LD2-400245035 | | 57 | $969.00 |
| LD2-400275783 | | 3 | $51.00 |
| LD2-400250667 | | 8 | $136.00 |
| LD2-400277859 | | 2 | $34.00 |
| LD2-400392747 | | 3 | $51.00 |
| LD2-400070332 | | 4 | $68.00 |
| LD2-400368781 | | 3 | $51.00 |
| LD2-400193710 | | 3 | $51.00 |
| LD2-400036770 | | 10 | $170.00 |
| LD2-400063816 | | 2 | $34.00 |
| LD2-400089505 | | 39 | $663.00 |
| LD2-400089521 | | 19 | $323.00 |
| LD2-400052644 | | 3 | $51.00 |
| LD2-400377950 | | 9 | $153.00 |
| LD2-400071649 | | 6 | $102.00 |
| LD2-400280078 | | 10 | $170.00 |
| LD2-400166542 | | 2 | $34.00 |
| LD2-400362546 | | 10 | $170.00 |
| LD2-400362538 | | 7 | $119.00 |
| LD2-400372398 | | 25 | $425.00 |
| LD2-400091747 | | 40 | $680.00 |
| LD2-400091763 | | 80 | $1,360.00 |
| LD2-400159147 | | 18 | $306.00 |
| LD2-400159120 | | 13 | $221.00 |
| LD2-400332671 | | 10 | $170.00 |
| LD2-400127989 | | 60 | $1,020.00 |
| LD2-400034905 | | 4 | $68.00 |
| LD2-400122685 | | 5 | $85.00 |
| LD2-400086859 | | 6 | $102.00 |
| LD2-400399946 | | 2 | $34.00 |
| LD2-400060167 | | 3 | $51.00 |
| LD2-400160340 | | 3 | $51.00 |
| LD2-400113635 | | 1 | $17.00 |
| LD2-400301539 | | 2 | $34.00 |
| LD2-400167409 | | 16 | $272.00 |

| | | |
|---|---|---|
| LD2-400003350 | 4 | $68.00 |
| LD2-400165570 | 4 | $68.00 |
| LD2-400247127 | 2 | $34.00 |
| LD2-400152240 | 2 | $34.00 |
| LD2-400073609 | 6 | $102.00 |
| LD2-400392399 | 10 | $170.00 |
| LD2-400245817 | 5 | $85.00 |
| LD2-400051095 | 8 | $136.00 |
| LD2-400290294 | 6 | $102.00 |
| LD2-400122928 | 2 | $34.00 |
| LD2-400122197 | 5 | $85.00 |
| LD2-400366100 | 12 | $204.00 |
| LD2-400387042 | 10 | $170.00 |
| LD2-400325950 | 1 | $17.00 |
| LD2-400304953 | 30 | $510.00 |
| LD2-400065908 | 1 | $17.00 |
| LD2-400194325 | 2 | $34.00 |
| LD2-400312158 | 6 | $102.00 |
| LD2-400154412 | 1 | $17.00 |
| LD2-400113317 | 5 | $85.00 |
| LD2-400061678 | 4 | $68.00 |
| LD2-400070707 | 2 | $34.00 |
| LD2-400411512 | 5 | $85.00 |
| LD2-400374579 | 40 | $680.00 |
| LD2-400304368 | 20 | $340.00 |
| LD2-400147815 | 4 | $68.00 |
| LD2-400128519 | 10 | $170.00 |
| LD2-400334542 | 4 | $68.00 |
| LD2-400383560 | 70 | $1,190.00 |
| LD2-400383608 | 70 | $1,190.00 |
| LD2-400312140 | 5 | $85.00 |
| LD2-400399997 | 9 | $153.00 |
| LD2-400255693 | 4 | $68.00 |
| LD2-400241986 | 30 | $510.00 |
| LD2-400056852 | 19 | $323.00 |
| LD2-400101386 | 22 | $374.00 |
| LD2-400082306 | 15 | $255.00 |
| LD2-400316323 | 60 | $1,020.00 |
| LD2-400399830 | 8 | $136.00 |
| LD2-400417448 | 5 | $85.00 |
| LD2-400059495 | 2 | $34.00 |
| LD2-400167743 | 6 | $102.00 |
| LD2-400127849 | 6 | $102.00 |
| LD2-400271648 | 2 | $34.00 |
| LD2-400003651 | 2 | $34.00 |
| LD2-400056216 | 10 | $170.00 |
| LD2-400385201 | 8 | $136.00 |
| LD2-400061007 | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400014718 | 15 | $255.00 |
| LD2-400014688 | 15 | $255.00 |
| LD2-400367661 | 4 | $68.00 |
| LD2-400368080 | 5 | $85.00 |
| LD2-400404591 | 3 | $51.00 |
| LD2-400364980 | 4 | $68.00 |
| LD2-400169550 | 9 | $153.00 |
| LD2-400247216 | 7 | $119.00 |
| LD2-400164400 | 4 | $68.00 |
| LD2-400314177 | 2 | $34.00 |
| LD2-400082730 | 16 | $272.00 |
| LD2-400041090 | 4 | $68.00 |
| LD2-400076551 | 6 | $102.00 |
| LD2-400237083 | 21 | $357.00 |
| LD2-400104300 | 5 | $85.00 |
| LD2-400012618 | 10 | $170.00 |
| LD2-400361272 | 7 | $119.00 |
| LD2-400061619 | 20 | $340.00 |
| LD2-400336685 | 2 | $34.00 |
| LD2-400055007 | 24 | $408.00 |
| LD2-400002248 | 9 | $153.00 |
| LD2-400007444 | 24 | $408.00 |
| LD2-400085550 | 4 | $68.00 |
| LD2-400013312 | 45 | $765.00 |
| LD2-400080281 | 8 | $136.00 |
| LD2-400164701 | 5 | $85.00 |
| LD2-400151359 | 35 | $595.00 |
| LD2-400043963 | 5 | $85.00 |
| LD2-400089017 | 1 | $17.00 |
| LD2-400067625 | 13 | $221.00 |
| LD2-400110466 | 3 | $51.00 |
| LD2-400026295 | 14 | $238.00 |
| LD2-400123878 | 34 | $578.00 |
| LD2-400095858 | 10 | $170.00 |
| LD2-400411687 | 7 | $119.00 |
| LD2-400019540 | 23 | $391.00 |
| LD2-400049422 | 4 | $68.00 |
| LD2-400061724 | 3 | $51.00 |
| LD2-400080850 | 10 | $170.00 |
| LD2-400020440 | 12 | $204.00 |
| LD2-400360780 | 29 | $493.00 |
| LD2-400076349 | 30 | $510.00 |
| LD2-400104199 | 18 | $306.00 |
| LD2-400280205 | 22 | $374.00 |
| LD2-400082063 | 4 | $68.00 |
| LD2-400197723 | 24 | $408.00 |
| LD2-400367912 | 7 | $119.00 |
| LD2-400024039 | 30 | $510.00 |

| | | |
|---|---|---|
| LD2-400311992 | 8 | $136.00 |
| LD2-400298090 | 8 | $136.00 |
| LD2-400109085 | 3 | $51.00 |
| LD2-400156750 | 2 | $34.00 |
| LD2-400101947 | 3 | $51.00 |
| LD2-400113643 | 17 | $289.00 |
| LD2-400088746 | 4 | $68.00 |
| LD2-400147220 | 36 | $612.00 |
| LD2-400311984 | 6 | $102.00 |
| LD2-400038579 | 3 | $51.00 |
| LD2-400395193 | 30 | $510.00 |
| LD2-400053560 | 6 | $102.00 |
| LD2-400237040 | 8 | $136.00 |
| LD2-400070669 | 22 | $374.00 |
| LD2-400114879 | 9 | $153.00 |
| LD2-400009951 | 14 | $238.00 |
| LD2-400113392 | 5 | $85.00 |
| LD2-400430436 | 9 | $153.00 |
| LD2-400430444 | 7 | $119.00 |
| LD2-400008963 | 2 | $34.00 |
| LD2-400416220 | 10 | $170.00 |
| LD2-400108410 | 70 | $1,190.00 |
| LD2-400001209 | 120 | $2,040.00 |
| LD2-400108330 | 60 | $1,020.00 |
| LD2-400042339 | 12 | $204.00 |
| LD2-400057840 | 20 | $340.00 |
| LD2-400367327 | 15 | $255.00 |
| LD2-400036037 | 4 | $68.00 |
| LD2-400113112 | 6 | $102.00 |
| LD2-400402777 | 12 | $204.00 |
| LD2-400402840 | 9 | $153.00 |
| LD2-400092123 | 2 | $34.00 |
| LD2-900000252 | 21 | $357.00 |
| LD2-400225859 | 6 | $102.00 |
| LD2-400047578 | 4 | $68.00 |
| LD2-400062623 | 3 | $51.00 |
| LD2-400123886 | 11 | $187.00 |
| LD2-400121395 | 5 | $85.00 |
| LD2-400271354 | 10 | $170.00 |
| LD2-400219930 | 15 | $255.00 |
| LD2-400271362 | 17 | $289.00 |
| LD2-400290421 | 6 | $102.00 |
| LD2-400102811 | 16 | $272.00 |
| LD2-400186780 | 4 | $68.00 |
| LD2-400433834 | 3 | $51.00 |
| LD2-400433826 | 2 | $34.00 |
| LD2-400319900 | 7 | $119.00 |
| LD2-400183897 | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400046075 | 5 | $85.00 |
| LD2-400145219 | 22 | $374.00 |
| LD2-400071410 | 5 | $85.00 |
| LD2-400367505 | 4 | $68.00 |
| LD2-400075288 | 9 | $153.00 |
| LD2-400150085 | 12 | $204.00 |
| LD2-900000287 | 19 | $323.00 |
| LD2-400016060 | 50 | $850.00 |
| LD2-400319390 | 22 | $374.00 |
| LD2-400104750 | 8 | $136.00 |
| LD2-400113465 | 3 | $51.00 |
| LD2-400433842 | 60 | $1,020.00 |
| LD2-400152843 | 8 | $136.00 |
| LD2-400127113 | 11 | $187.00 |
| LD2-400413876 | 7 | $119.00 |
| LD2-400126958 | 20 | $340.00 |
| LD2-400241625 | 12 | $204.00 |
| LD2-400360047 | 24 | $408.00 |
| LD2-400367246 | 120 | $2,040.00 |
| LD2-400054345 | 3 | $51.00 |
| LD2-400120020 | 46 | $782.00 |
| LD2-400119994 | 94 | $1,598.00 |
| LD2-400431173 | 25 | $425.00 |
| LD2-400063727 | 7 | $119.00 |
| LD2-400417600 | 8 | $136.00 |
| LD2-400374749 | 36 | $612.00 |
| LD2-400371545 | 7 | $119.00 |
| LD2-400155150 | 4 | $68.00 |
| LD2-400271770 | 2 | $34.00 |
| LD2-400189070 | 5 | $85.00 |
| LD2-400337231 | 12 | $204.00 |
| LD2-400410540 | 36 | $612.00 |
| LD2-400412543 | 11 | $187.00 |
| LD2-400108623 | 1 | $17.00 |
| LD2-400013290 | 2 | $34.00 |
| LD2-400053322 | 4 | $68.00 |
| LD2-400045184 | 12 | $204.00 |
| LD2-400094886 | 8 | $136.00 |
| LD2-400046008 | 36 | $612.00 |
| LD2-400108585 | 5 | $85.00 |
| LD2-400016257 | 8 | $136.00 |
| LD2-400266792 | 7 | $119.00 |
| LD2-400108313 | 1 | $17.00 |
| LD2-400365960 | 11 | $187.00 |
| LD2-400276127 | 30 | $510.00 |
| LD2-400275317 | 13 | $221.00 |
| LD2-400180596 | 5 | $85.00 |
| LD2-400368544 | 8 | $136.00 |

| | | |
|---|---|---|
| LD2-400272270 | 2 | $34.00 |
| LD2-400122952 | 2 | $34.00 |
| LD2-400077329 | 2 | $34.00 |
| LD2-400067277 | 2 | $34.00 |
| LD2-400065231 | 9 | $153.00 |
| LD2-400065363 | 14 | $238.00 |
| LD2-400238268 | 3 | $51.00 |
| LD2-400039427 | 8 | $136.00 |
| LD2-400360110 | 10 | $170.00 |
| LD2-400364387 | 7 | $119.00 |
| LD2-400282380 | 20 | $340.00 |
| LD2-400009269 | 13 | $221.00 |
| LD2-400185121 | 9 | $153.00 |
| LD2-400018195 | 32 | $544.00 |
| LD2-400385848 | 3 | $51.00 |
| LD2-400047233 | 2 | $34.00 |
| LD2-400105950 | 7 | $119.00 |
| LD2-400271419 | 27 | $459.00 |
| LD2-400164990 | 2 | $34.00 |
| LD2-400334666 | 1 | $17.00 |
| LD2-400245442 | 10 | $170.00 |
| LD2-400010585 | 3 | $51.00 |
| LD2-400080060 | 2 | $34.00 |
| LD2-400087936 | 5 | $85.00 |
| LD2-400097710 | 12 | $204.00 |
| LD2-400073200 | 18 | $306.00 |
| LD2-400190141 | 9 | $153.00 |
| LD2-400185776 | 3 | $51.00 |
| LD2-400097702 | 6 | $102.00 |
| LD2-400000288 | 5 | $85.00 |
| LD2-400307359 | 6 | $102.00 |
| LD2-400367700 | 2 | $34.00 |
| LD2-400063972 | 8 | $136.00 |
| LD2-400063948 | 8 | $136.00 |
| LD2-400150913 | 6 | $102.00 |
| LD2-400015706 | 25 | $425.00 |
| LD2-400379937 | 100 | $1,700.00 |
| LD2-400432242 | 5 | $85.00 |
| LD2-400276534 | 4 | $68.00 |
| LD2-400318709 | 15 | $255.00 |
| LD2-400045087 | 4 | $68.00 |
| LD2-400051168 | 30 | $510.00 |
| LD2-400155729 | 100 | $1,700.00 |
| LD2-400237075 | 25 | $425.00 |
| LD2-400246546 | 24 | $408.00 |
| LD2-400248549 | 15 | $255.00 |
| LD2-400022176 | 8 | $136.00 |
| LD2-400363585 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400090716 | | 5 | $85.00 |
| LD2-400247801 | | 20 | $340.00 |
| LD2-400077701 | | 1 | $17.00 |
| LD2-400089530 | | 3 | $51.00 |
| LD2-400233681 | | 6 | $102.00 |
| LD2-400390370 | | 27 | $459.00 |
| LD2-400248255 | | 14 | $238.00 |
| LD2-400270994 | | 3 | $51.00 |
| LD2-400085429 | | 3 | $51.00 |
| LD2-400244837 | | 3 | $51.00 |
| LD2-400361078 | | 6 | $102.00 |
| LD2-400387794 | | 2 | $34.00 |
| LD2-400084953 | | 40 | $680.00 |
| LD2-400084929 | | 44 | $748.00 |
| LD2-400084902 | | 50 | $850.00 |
| LD2-400293838 | | 6 | $102.00 |
| LD2-400147629 | | 8 | $136.00 |
| LD2-400404877 | | 5 | $85.00 |
| LD2-400388359 | | 3 | $51.00 |
| LD2-400084147 | | 20 | $340.00 |
| LD2-400020254 | | 13 | $221.00 |
| LD2-400295792 | | 11 | $187.00 |
| LD2-400362457 | | 30 | $510.00 |
| LD2-400241390 | | 20 | $340.00 |
| LD2-400328020 | | 30 | $510.00 |
| LD2-400389290 | | 17 | $289.00 |
| LD2-400374625 | | 10 | $170.00 |
| LD2-400025507 | | 12 | $204.00 |
| LD2-400303060 | | 4 | $68.00 |
| LD2-400405890 | | 7 | $119.00 |
| LD2-400006529 | | 4 | $68.00 |
| LD2-400111527 | | 30 | $510.00 |
| LD2-400156768 | | 72 | $1,224.00 |
| LD2-400084910 | | 31 | $527.00 |
| LD2-400309360 | | 10 | $170.00 |
| LD2-400225620 | | 10 | $170.00 |
| LD2-400144468 | | 4 | $68.00 |
| LD2-400246465 | | 4 | $68.00 |
| LD2-400310465 | | 7 | $119.00 |
| LD2-400309912 | | 10 | $170.00 |
| LD2-400297825 | | 8 | $136.00 |
| LD2-400090279 | | 2 | $34.00 |
| LD2-400047985 | | 28 | $476.00 |
| LD2-400076438 | | 4 | $68.00 |
| LD2-400299054 | | 24 | $408.00 |
| LD2-400047934 | | 25 | $425.00 |
| LD2-400380986 | | 10 | $170.00 |
| LD2-400328313 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400416069 | | 36 | $612.00 |
| LD2-400105519 | | 45 | $765.00 |
| LD2-400046059 | | 2 | $34.00 |
| LD2-400050285 | | 2 | $34.00 |
| LD2-400101564 | | 30 | $510.00 |
| LD2-400111101 | | 3 | $51.00 |
| LD2-400312190 | | 3 | $51.00 |
| LD2-400105888 | | 6 | $102.00 |
| LD2-400061600 | | 4 | $68.00 |
| LD2-400308207 | | 12 | $204.00 |
| LD2-400169746 | | 2 | $34.00 |
| LD2-400010470 | | 7 | $119.00 |
| LD2-400331691 | | 8 | $136.00 |
| LD2-400271850 | | 1 | $17.00 |
| LD2-400288389 | | 11 | $187.00 |
| LD2-400386208 | | 14 | $238.00 |
| LD2-400113147 | | 6 | $102.00 |
| LD2-400403943 | | 60 | $1,020.00 |
| LD2-400086808 | | 13 | $221.00 |
| LD2-400101548 | | 20 | $340.00 |
| LD2-400100789 | | 35 | $595.00 |
| LD2-400024748 | | 6 | $102.00 |
| LD2-400015919 | | 10 | $170.00 |
| LD2-400196689 | | 12 | $204.00 |
| LD2-400098571 | | 3 | $51.00 |
| LD2-400150972 | | 3 | $51.00 |
| LD2-400099268 | | 20 | $340.00 |
| LD2-400379287 | | 8 | $136.00 |
| LD2-400325438 | | 4 | $68.00 |
| LD2-400101688 | | 144 | $2,448.00 |
| LD2-400396513 | | 5 | $85.00 |
| LD2-400396521 | | 10 | $170.00 |
| LD2-400310376 | | 26 | $442.00 |
| LD2-400423820 | | 24 | $408.00 |
| LD2-400050951 | | 3 | $51.00 |
| LD2-400087669 | | 8 | $136.00 |
| LD2-400227894 | | 5 | $85.00 |
| LD2-400244381 | | 15 | $255.00 |
| LD2-400162105 | | 12 | $204.00 |
| LD2-400037769 | | 2 | $34.00 |
| LD2-400115018 | | 26 | $442.00 |
| LD2-400277123 | | 8 | $136.00 |
| LD2-400104997 | | 6 | $102.00 |
| LD2-400164248 | | 24 | $408.00 |
| LD2-400025558 | | 30 | $510.00 |
| LD2-400144387 | | 18 | $306.00 |
| LD2-400004496 | | 9 | $153.00 |
| LD2-400010313 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400282143 | | 3 | $51.00 |
| LD2-400022214 | | 12 | $204.00 |
| LD2-400100630 | | 2 | $34.00 |
| LD2-400027852 | | 30 | $510.00 |
| LD2-400396327 | | 14 | $238.00 |
| LD2-400334011 | | 4 | $68.00 |
| LD2-400336375 | | 2 | $34.00 |
| LD2-400318628 | | 100 | $1,700.00 |
| LD2-400068869 | | 30 | $510.00 |
| LD2-400332876 | | 5 | $85.00 |
| LD2-400418347 | | 2 | $34.00 |
| LD2-400053616 | | 2 | $34.00 |
| LD2-400417987 | | 2 | $34.00 |
| LD2-400329352 | | 8 | $136.00 |
| LD2-400417960 | | 2 | $34.00 |
| LD2-400070162 | | 12 | $204.00 |
| LD2-400098482 | | 5 | $85.00 |
| LD2-400332469 | | 30 | $510.00 |
| LD2-400071223 | | 10 | $170.00 |
| LD2-400100746 | | 4 | $68.00 |
| LD2-400012561 | | 2 | $34.00 |
| LD2-400278189 | | 3 | $51.00 |
| LD2-400097281 | | 17 | $289.00 |
| LD2-400077086 | | 6 | $102.00 |
| LD2-400039257 | | 6 | $102.00 |
| LD2-400220652 | | 15 | $255.00 |
| LD2-400060205 | | 10 | $170.00 |
| LD2-400057255 | | 8 | $136.00 |
| LD2-400057310 | | 18 | $306.00 |
| LD2-400057190 | | 6 | $102.00 |
| LD2-400428415 | | 7 | $119.00 |
| LD2-400394758 | | 5 | $85.00 |
| LD2-400066661 | | 6 | $102.00 |
| LD2-400145952 | | 2 | $34.00 |
| LD2-400144670 | | 4 | $68.00 |
| LD2-400154587 | | 25 | $425.00 |
| LD2-400075547 | | 20 | $340.00 |
| LD2-400278499 | | 26 | $442.00 |
| LD2-400074826 | | 15 | $255.00 |
| LD2-400321866 | | 24 | $408.00 |
| LD2-400198118 | | 17 | $289.00 |
| LD2-400430355 | | 8 | $136.00 |
| LD2-400106965 | | 60 | $1,020.00 |
| LD2-400247623 | | 10 | $170.00 |
| LD2-400040336 | | 2 | $34.00 |
| LD2-400075563 | | 45 | $765.00 |
| LD2-400080672 | | 13 | $221.00 |
| LD2-400386054 | | 93 | $1,581.00 |

| | | |
|---|---:|---:|
| LD2-400278502 | 26 | $442.00 |
| LD2-400424169 | 48 | $816.00 |
| LD2-400233460 | 20 | $340.00 |
| LD2-400369737 | 3 | $51.00 |
| LD2-400187108 | 11 | $187.00 |
| LD2-400298910 | 36 | $612.00 |
| LD2-400321246 | 37 | $629.00 |
| LD2-400270030 | 1 | $17.00 |
| LD2-400378701 | 5 | $85.00 |
| LD2-400413736 | 3 | $51.00 |
| LD2-400083329 | 20 | $340.00 |
| LD2-400077019 | 10 | $170.00 |
| LD2-400388430 | 2 | $34.00 |
| LD2-400061937 | 3 | $51.00 |
| LD2-400086409 | 20 | $340.00 |
| LD2-400086433 | 20 | $340.00 |
| LD2-400006740 | 36 | $612.00 |
| LD2-400120909 | 3 | $51.00 |
| LD2-400429420 | 44 | $748.00 |
| LD2-400407418 | 97 | $1,649.00 |
| LD2-400407434 | 67 | $1,139.00 |
| LD2-400265893 | 25 | $425.00 |
| LD2-400104008 | 103 | $1,751.00 |
| LD2-400040760 | 139 | $2,363.00 |
| LD2-400154480 | 85 | $1,445.00 |
| LD2-400103990 | 161 | $2,737.00 |
| LD2-400190028 | 15 | $255.00 |
| LD2-400359766 | 93 | $1,581.00 |
| LD2-400028344 | 1 | $17.00 |
| LD2-400073552 | 20 | $340.00 |
| LD2-400292920 | 23 | $391.00 |
| LD2-400095319 | 19 | $323.00 |
| LD2-400056062 | 24 | $408.00 |
| LD2-400145987 | 2 | $34.00 |
| LD2-400266440 | 3 | $51.00 |
| LD2-400040751 | 4 | $68.00 |
| LD2-400096889 | 5 | $85.00 |
| LD2-400052890 | 53 | $901.00 |
| LD2-400245612 | 5 | $85.00 |
| LD2-400112213 | 6 | $102.00 |
| LD2-400094509 | 5 | $85.00 |
| LD2-400150093 | 7 | $119.00 |
| LD2-400083760 | 180 | $3,060.00 |
| LD2-400390841 | 49 | $833.00 |
| LD2-400189801 | 70 | $1,190.00 |
| LD2-400402912 | 10 | $170.00 |
| LD2-400310384 | 24 | $408.00 |
| LD2-400005972 | 18 | $306.00 |

| | | | |
|---|---|---:|---:|
| LD2-400049694 | | 10 | $170.00 |
| LD2-400292785 | | 5 | $85.00 |
| LD2-400402890 | | 8 | $136.00 |
| LD2-400114615 | | 1 | $17.00 |
| LD2-400337100 | | 108 | $1,836.00 |
| LD2-400388618 | | 12 | $204.00 |
| LD2-400300800 | | 40 | $680.00 |
| LD2-400142104 | | 5 | $85.00 |
| LD2-400021684 | | 24 | $408.00 |
| LD2-400006855 | | 7 | $119.00 |
| LD2-400124637 | | 27 | $459.00 |
| LD2-400097176 | | 3 | $51.00 |
| LD2-400397196 | | 7 | $119.00 |
| LD2-400046318 | | 1 | $17.00 |
| LD2-400025957 | | 1 | $17.00 |
| LD2-400321734 | | 6 | $102.00 |
| LD2-400087219 | | 7 | $119.00 |
| LD2-400143380 | | 8 | $136.00 |
| LD2-400064383 | | 13 | $221.00 |
| LD2-400281600 | | 3 | $51.00 |
| LD2-400281627 | | 3 | $51.00 |
| LD2-400039877 | | 4 | $68.00 |
| LD2-400190290 | | 3 | $51.00 |
| LD2-400166933 | | 8 | $136.00 |
| LD2-400307880 | | 10 | $170.00 |
| LD2-400076225 | | 30 | $510.00 |
| LD2-400191733 | | 12 | $204.00 |
| LD2-400275945 | | 100 | $1,700.00 |
| LD2-400222167 | | 1 | $17.00 |
| LD2-400067153 | | 10 | $170.00 |
| LD2-900000953 | | 18 | $306.00 |
| LD2-900001038 | | 18 | $306.00 |
| LD2-400018438 | | 5 | $85.00 |
| LD2-400153432 | | 15 | $255.00 |
| LD2-400013924 | | 15 | $255.00 |
| LD2-400242508 | | 35 | $595.00 |
| LD2-400009234 | | 7 | $119.00 |
| LD2-400164604 | | 15 | $255.00 |
| LD2-400237555 | | 25 | $425.00 |
| LD2-900001011 | | 18 | $306.00 |
| LD2-400009242 | | 12 | $204.00 |
| LD2-400046105 | | 10 | $170.00 |
| LD2-400046121 | | 8 | $136.00 |
| LD2-400414180 | | 14 | $238.00 |
| LD2-400242010 | | 11 | $187.00 |
| LD2-900000961 | | 18 | $306.00 |
| LD2-400295024 | | 4 | $68.00 |
| LD2-400223767 | | 150 | $2,550.00 |

| | | | |
|---|---|---|---|
| LD2-400150239 | | 1 | $17.00 |
| LD2-400078015 | | 7 | $119.00 |
| LD2-400230836 | | 4 | $68.00 |
| LD2-400247569 | | 4 | $68.00 |
| LD2-400109336 | | 10 | $170.00 |
| LD2-400160374 | | 17 | $289.00 |
| LD2-400269007 | | 12 | $204.00 |
| LD2-400165368 | | 20 | $340.00 |
| LD2-400295083 | | 18 | $306.00 |
| LD2-400272946 | | 20 | $340.00 |
| LD2-400386763 | | 12 | $204.00 |
| LD2-400325691 | | 1 | $17.00 |
| LD2-400064863 | | 6 | $102.00 |
| LD2-400262827 | | 15 | $255.00 |
| LD2-400368765 | | 26 | $442.00 |
| LD2-400037971 | | 2 | $34.00 |
| LD2-400229080 | | 19 | $323.00 |
| LD2-400236290 | | 18 | $306.00 |
| LD2-400108836 | | 18 | $306.00 |
| LD2-400367513 | | 4 | $68.00 |
| LD2-400233843 | | 4 | $68.00 |
| LD2-400185580 | | 1 | $17.00 |
| LD2-400320908 | | 4 | $68.00 |
| LD2-400381320 | | 5 | $85.00 |
| LD2-400007517 | | 22 | $374.00 |
| LD2-900000678 | | 2 | $34.00 |
| LD2-400104598 | | 12 | $204.00 |
| LD2-400327015 | | 6 | $102.00 |
| LD2-400114887 | | 18 | $306.00 |
| LD2-400022486 | | 2 | $34.00 |
| LD2-400123894 | | 5 | $85.00 |
| LD2-400406152 | | 2 | $34.00 |
| LD2-400074788 | | 30 | $510.00 |
| LD2-400153815 | | 12 | $204.00 |
| LD2-400095670 | | 14 | $238.00 |
| LD2-400034883 | | 22 | $374.00 |
| LD2-400242044 | | 27 | $459.00 |
| LD2-400404222 | | 5 | $85.00 |
| LD2-400049368 | | 4 | $68.00 |
| LD2-400307022 | | 10 | $170.00 |
| LD2-400082560 | | 14 | $238.00 |
| LD2-400143429 | | 12 | $204.00 |
| LD2-400146614 | | 3 | $51.00 |
| LD2-400106434 | | 4 | $68.00 |
| LD2-400183951 | | 6 | $102.00 |
| LD2-400364727 | | 4 | $68.00 |
| LD2-400248190 | | 2 | $34.00 |
| LD2-400150808 | | 60 | $1,020.00 |

| | | |
|---|---|---|
| LD2-400370735 | 2 | $34.00 |
| LD2-400229765 | 40 | $680.00 |
| LD2-400046776 | 8 | $136.00 |
| LD2-400241951 | 6 | $102.00 |
| LD2-400309122 | 3 | $51.00 |
| LD2-400304791 | 24 | $408.00 |
| LD2-400236931 | 20 | $340.00 |
| LD2-400048310 | 26 | $442.00 |
| LD2-400247356 | 2 | $34.00 |
| LD2-400305160 | 8 | $136.00 |
| LD2-400015013 | 28 | $476.00 |
| LD2-400085593 | 2 | $34.00 |
| LD2-400195038 | 5 | $85.00 |
| LD2-400325918 | 12 | $204.00 |
| LD2-400195801 | 20 | $340.00 |
| LD2-400190060 | 20 | $340.00 |
| LD2-400399199 | 6 | $102.00 |
| LD2-400235480 | 4 | $68.00 |
| LD2-400191768 | 5 | $85.00 |
| LD2-400243733 | 4 | $68.00 |
| LD2-400365715 | 6 | $102.00 |
| LD2-400071843 | 7 | $119.00 |
| LD2-400072076 | 7 | $119.00 |
| LD2-400145570 | 3 | $51.00 |
| LD2-400329506 | 5 | $85.00 |
| LD2-400023660 | 3 | $51.00 |
| LD2-400364433 | 5 | $85.00 |
| LD2-400291053 | 3 | $51.00 |
| LD2-400161010 | 10 | $170.00 |
| LD2-400108070 | 20 | $340.00 |
| LD2-400324792 | 10 | $170.00 |
| LD2-400385724 | 3 | $51.00 |
| LD2-400308894 | 35 | $595.00 |
| LD2-400109484 | 1 | $17.00 |
| LD2-400372843 | 3 | $51.00 |
| LD2-400184974 | 6 | $102.00 |
| LD2-400372819 | 3 | $51.00 |
| LD2-400021366 | 7 | $119.00 |
| LD2-400433680 | 1 | $17.00 |
| LD2-400153742 | 5 | $85.00 |
| LD2-400141809 | 2 | $34.00 |
| LD2-400154030 | 4 | $68.00 |
| LD2-400316366 | 15 | $255.00 |
| LD2-400185334 | 140 | $2,380.00 |
| LD2-400185342 | 156 | $2,652.00 |
| LD2-400328003 | 10 | $170.00 |
| LD2-400305518 | 3 | $51.00 |
| LD2-400245175 | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400379368 | 16 | $272.00 |
| LD2-400336693 | 4 | $68.00 |
| LD2-400027356 | 16 | $272.00 |
| LD2-400091402 | 6 | $102.00 |
| LD2-400394014 | 3 | $51.00 |
| LD2-400056526 | 8 | $136.00 |
| LD2-400309742 | 10 | $170.00 |
| LD2-400309769 | 10 | $170.00 |
| LD2-400147726 | 5 | $85.00 |
| LD2-400242419 | 1 | $17.00 |
| LD2-400160366 | 12 | $204.00 |
| LD2-400046407 | 15 | $255.00 |
| LD2-400046512 | 22 | $374.00 |
| LD2-400151995 | 12 | $204.00 |
| LD2-400280060 | 2 | $34.00 |
| LD2-400041057 | 40 | $680.00 |
| LD2-400020548 | 22 | $374.00 |
| LD2-400323265 | 7 | $119.00 |
| LD2-400336316 | 5 | $85.00 |
| LD2-400139979 | 19 | $323.00 |
| LD2-400118769 | 4 | $68.00 |
| LD2-400250519 | 2 | $34.00 |
| LD2-400183358 | 7 | $119.00 |
| LD2-400370182 | 27 | $459.00 |
| LD2-400241595 | 21 | $357.00 |
| LD2-400076527 | 2 | $34.00 |
| LD2-400009811 | 4 | $68.00 |
| LD2-400242478 | 3 | $51.00 |
| LD2-400159180 | 14 | $238.00 |
| LD2-400037998 | 37 | $629.00 |
| LD2-400055384 | 3 | $51.00 |
| LD2-400050129 | 14 | $238.00 |
| LD2-400297841 | 9 | $153.00 |
| LD2-400149540 | 20 | $340.00 |
| LD2-400366991 | 15 | $255.00 |
| LD2-400144620 | 44 | $748.00 |
| LD2-400409291 | 14 | $238.00 |
| LD2-400409259 | 10 | $170.00 |
| LD2-400068753 | 1 | $17.00 |
| LD2-400157179 | 3 | $51.00 |
| LD2-400164175 | 72 | $1,224.00 |
| LD2-400122669 | 3 | $51.00 |
| LD2-400242001 | 5 | $85.00 |
| LD2-400104555 | 5 | $85.00 |
| LD2-400157713 | 12 | $204.00 |
| LD2-400181177 | 3 | $51.00 |
| LD2-400384612 | 5 | $85.00 |
| LD2-400384620 | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400245922 | | 5 | $85.00 |
| LD2-400197642 | | 3 | $51.00 |
| LD2-400069547 | | 9 | $153.00 |
| LD2-400393328 | | 8 | $136.00 |
| LD2-400076721 | | 55 | $935.00 |
| LD2-400305178 | | 20 | $340.00 |
| LD2-400391228 | | 5 | $85.00 |
| LD2-400168910 | | 5 | $85.00 |
| LD2-400059150 | | 20 | $340.00 |
| LD2-400118220 | | 57 | $969.00 |
| LD2-400249200 | | 9 | $153.00 |
| LD2-400058987 | | 5 | $85.00 |
| LD2-400220164 | | 2 | $34.00 |
| LD2-400141485 | | 25 | $425.00 |
| LD2-400101122 | | 3 | $51.00 |
| LD2-400140411 | | 16 | $272.00 |
| LD2-400236168 | | 150 | $2,550.00 |
| LD2-400071894 | | 6 | $102.00 |
| LD2-400162148 | | 3 | $51.00 |
| LD2-400409445 | | 2 | $34.00 |
| LD2-400089416 | | 54 | $918.00 |
| LD2-400057972 | | 3 | $51.00 |
| LD2-400323451 | | 24 | $408.00 |
| LD2-400417219 | | 4 | $68.00 |
| LD2-400231514 | | 4 | $68.00 |
| LD2-400377250 | | 14 | $238.00 |
| LD2-400302284 | | 4 | $68.00 |
| LD2-400412055 | | 23 | $391.00 |
| LD2-400115263 | | 4 | $68.00 |
| LD2-400080451 | | 7 | $119.00 |
| LD2-400289342 | | 2 | $34.00 |
| LD2-400267772 | | 3 | $51.00 |
| LD2-400082675 | | 12 | $204.00 |
| LD2-400150611 | | 150 | $2,550.00 |
| LD2-400059894 | | 3 | $51.00 |
| LD2-400059851 | | 2 | $34.00 |
| LD2-400329425 | | 10 | $170.00 |
| LD2-400227266 | | 6 | $102.00 |
| LD2-400104903 | | 2 | $34.00 |
| LD2-400104890 | | 2 | $34.00 |
| LD2-400108348 | | 10 | $170.00 |
| LD2-400334208 | | 5 | $85.00 |
| LD2-400161575 | | 2 | $34.00 |
| LD2-400398087 | | 4 | $68.00 |
| LD2-400432668 | | 12 | $204.00 |
| LD2-400395967 | | 4 | $68.00 |
| LD2-400170477 | | 4 | $68.00 |
| LD2-400119781 | | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400170442 | | 4 | $68.00 |
| LD2-400170469 | | 5 | $85.00 |
| LD2-400170450 | | 3 | $51.00 |
| LD2-400061597 | | 4 | $68.00 |
| LD2-400324920 | | 5 | $85.00 |
| LD2-400182459 | | 8 | $136.00 |
| LD2-400109921 | | 16 | $272.00 |
| LD2-400186268 | | 2 | $34.00 |
| LD2-400094410 | | 1 | $17.00 |
| LD2-400072955 | | 4 | $68.00 |
| LD2-400116430 | | 3 | $51.00 |
| LD2-400399407 | | 5 | $85.00 |
| LD2-400195313 | | 10 | $170.00 |
| LD2-400401959 | | 4 | $68.00 |
| LD2-400039419 | | 37 | $629.00 |
| LD2-400336758 | | 1 | $17.00 |
| LD2-400064073 | | 5 | $85.00 |
| LD2-400027119 | | 5 | $85.00 |
| LD2-400428962 | | 5 | $85.00 |
| LD2-400418550 | | 13 | $221.00 |
| LD2-400332191 | | 8 | $136.00 |
| LD2-400376318 | | 4 | $68.00 |
| LD2-400422549 | | 19 | $323.00 |
| LD2-400333708 | | 9 | $153.00 |
| LD2-400396653 | | 14 | $238.00 |
| LD2-400426862 | | 31 | $527.00 |
| LD2-400420074 | | 17 | $289.00 |
| LD2-400298317 | | 22 | $374.00 |
| LD2-400289296 | | 8 | $136.00 |
| LD2-400333341 | | 8 | $136.00 |
| LD2-400375753 | | 8 | $136.00 |
| LD2-400422581 | | 1 | $17.00 |
| LD2-400422778 | | 12 | $204.00 |
| LD2-400427818 | | 24 | $408.00 |
| LD2-400418410 | | 17 | $289.00 |
| LD2-400421879 | | 1 | $17.00 |
| LD2-400397803 | | 9 | $153.00 |
| LD2-400425190 | | 8 | $136.00 |
| LD2-400377918 | | 23 | $391.00 |
| LD2-400391066 | | 21 | $357.00 |
| LD2-400396149 | | 22 | $374.00 |
| LD2-400409577 | | 12 | $204.00 |
| LD2-400419327 | | 21 | $357.00 |
| LD2-400433168 | | 21 | $357.00 |
| LD2-400001756 | | 16 | $272.00 |
| LD2-400319616 | | 14 | $238.00 |
| LD2-400328062 | | 18 | $306.00 |
| LD2-400327520 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400331837 | | 12 | $204.00 |
| LD2-400370280 | | 9 | $153.00 |
| LD2-400375273 | | 9 | $153.00 |
| LD2-400380650 | | 17 | $289.00 |
| LD2-400298309 | | 20 | $340.00 |
| LD2-400422883 | | 20 | $340.00 |
| LD2-400420775 | | 16 | $272.00 |
| LD2-400372592 | | 10 | $170.00 |
| LD2-400420023 | | 19 | $323.00 |
| LD2-400328976 | | 10 | $170.00 |
| LD2-400427591 | | 9 | $153.00 |
| LD2-400290642 | | 8 | $136.00 |
| LD2-400156067 | | 5 | $85.00 |
| LD2-400226995 | | 36 | $612.00 |
| LD2-400303230 | | 45 | $765.00 |
| LD2-400118289 | | 12 | $204.00 |
| LD2-400275082 | | 12 | $204.00 |
| LD2-400092239 | | 4 | $68.00 |
| LD2-400167433 | | 2 | $34.00 |
| LD2-400236320 | | 10 | $170.00 |
| LD2-400122472 | | 20 | $340.00 |
| LD2-400098563 | | 8 | $136.00 |
| LD2-400150689 | | 2 | $34.00 |
| LD2-400243911 | | 1 | $17.00 |
| LD2-400250390 | | 1 | $17.00 |
| LD2-400419025 | | 18 | $306.00 |
| LD2-400422484 | | 22 | $374.00 |
| LD2-400010488 | | 10 | $170.00 |
| LD2-400418460 | | 21 | $357.00 |
| LD2-400381419 | | 9 | $153.00 |
| LD2-400426501 | | 109 | $1,853.00 |
| LD2-400290553 | | 8 | $136.00 |
| LD2-400418940 | | 22 | $374.00 |
| LD2-400427176 | | 23 | $391.00 |
| LD2-400320665 | | 20 | $340.00 |
| LD2-400329700 | | 9 | $153.00 |
| LD2-400330580 | | 8 | $136.00 |
| LD2-400423936 | | 19 | $323.00 |
| LD2-400422255 | | 20 | $340.00 |
| LD2-400418363 | | 16 | $272.00 |
| LD2-400397552 | | 13 | $221.00 |
| LD2-400298260 | | 24 | $408.00 |
| LD2-400399202 | | 10 | $170.00 |
| LD2-400399652 | | 9 | $153.00 |
| LD2-400399857 | | 9 | $153.00 |
| LD2-400404761 | | 9 | $153.00 |
| LD2-400306085 | | 3 | $51.00 |
| LD2-400054914 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400390736 | | 4 | $68.00 |
| LD2-400395835 | | 2 | $34.00 |
| LD2-400305232 | | 9 | $153.00 |
| LD2-400157780 | | 24 | $408.00 |
| LD2-400094592 | | 4 | $68.00 |
| LD2-400094584 | | 4 | $68.00 |
| LD2-400122170 | | 30 | $510.00 |
| LD2-400094568 | | 3 | $51.00 |
| LD2-400128985 | | 2 | $34.00 |
| LD2-400081580 | | 69 | $1,173.00 |
| LD2-400220881 | | 22 | $374.00 |
| LD2-400241269 | | 12 | $204.00 |
| LD2-400051753 | | 5 | $85.00 |
| LD2-400184214 | | 20 | $340.00 |
| LD2-400052563 | | 5 | $85.00 |
| LD2-400060590 | | 4 | $68.00 |
| LD2-400393360 | | 5 | $85.00 |
| LD2-400180774 | | 7 | $119.00 |
| LD2-400123754 | | 3 | $51.00 |
| LD2-400296918 | | 26 | $442.00 |
| LD2-400267322 | | 2 | $34.00 |
| LD2-400406764 | | 13 | $221.00 |
| LD2-400406608 | | 11 | $187.00 |
| LD2-400337223 | | 4 | $68.00 |
| LD2-400075121 | | 8 | $136.00 |
| LD2-400075105 | | 5 | $85.00 |
| LD2-400052652 | | 2 | $34.00 |
| LD2-400155052 | | 4 | $68.00 |
| LD2-400159660 | | 24 | $408.00 |
| LD2-400078902 | | 9 | $153.00 |
| LD2-400097290 | | 2 | $34.00 |
| LD2-400010240 | | 12 | $204.00 |
| LD2-400021846 | | 13 | $221.00 |
| LD2-400191288 | | 13 | $221.00 |
| LD2-400397773 | | 26 | $442.00 |
| LD2-400112906 | | 3 | $51.00 |
| LD2-400249340 | | 25 | $425.00 |
| LD2-400310970 | | 18 | $306.00 |
| LD2-400244136 | | 5 | $85.00 |
| LD2-400141191 | | 4 | $68.00 |
| LD2-400018004 | | 10 | $170.00 |
| LD2-400126079 | | 4 | $68.00 |
| LD2-400084961 | | 4 | $68.00 |
| LD2-400167271 | | 4 | $68.00 |
| LD2-400238624 | | 3 | $51.00 |
| LD2-400329778 | | 10 | $170.00 |
| LD2-400110253 | | 2 | $34.00 |
| LD2-400396483 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400011352 | | 7 | $119.00 |
| LD2-400023539 | | 60 | $1,020.00 |
| LD2-400386941 | | 4 | $68.00 |
| LD2-400417677 | | 5 | $85.00 |
| LD2-400060930 | | 13 | $221.00 |
| LD2-400380218 | | 9 | $153.00 |
| LD2-400402866 | | 5 | $85.00 |
| LD2-400432757 | | 24 | $408.00 |
| LD2-400067226 | | 3 | $51.00 |
| LD2-400292084 | | 20 | $340.00 |
| LD2-400369885 | | 2 | $34.00 |
| LD2-400274833 | | 96 | $1,632.00 |
| LD2-400402700 | | 20 | $340.00 |
| LD2-400068427 | | 6 | $102.00 |
| LD2-400114186 | | 4 | $68.00 |
| LD2-400292114 | | 22 | $374.00 |
| LD2-400040484 | | 10 | $170.00 |
| LD2-400426250 | | 24 | $408.00 |
| LD2-400064987 | | 3 | $51.00 |
| LD2-400385074 | | 10 | $170.00 |
| LD2-400292165 | | 22 | $374.00 |
| LD2-400040492 | | 12 | $204.00 |
| LD2-400433702 | | 40 | $680.00 |
| LD2-400282828 | | 3 | $51.00 |
| LD2-400024691 | | 2 | $34.00 |
| LD2-400292106 | | 20 | $340.00 |
| LD2-400292130 | | 22 | $374.00 |
| LD2-400110130 | | 32 | $544.00 |
| LD2-400432722 | | 16 | $272.00 |
| LD2-400054213 | | 9 | $153.00 |
| LD2-400040514 | | 10 | $170.00 |
| LD2-400015846 | | 20 | $340.00 |
| LD2-400067315 | | 20 | $340.00 |
| LD2-400368250 | | 24 | $408.00 |
| LD2-400365499 | | 100 | $1,700.00 |
| LD2-400314118 | | 30 | $510.00 |
| LD2-400110148 | | 32 | $544.00 |
| LD2-400151987 | | 10 | $170.00 |
| LD2-400125978 | | 13 | $221.00 |
| LD2-400100550 | | 60 | $1,020.00 |
| LD2-400042533 | | 11 | $187.00 |
| LD2-400081482 | | 4 | $68.00 |
| LD2-400102579 | | 8 | $136.00 |
| LD2-400100436 | | 60 | $1,020.00 |
| LD2-400059479 | | 2 | $34.00 |
| LD2-400121042 | | 8 | $136.00 |
| LD2-400377640 | | 60 | $1,020.00 |
| LD2-400103389 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400013207 | 100 | $1,700.00 |
| LD2-400225123 | 10 | $170.00 |
| LD2-400158264 | 2 | $34.00 |
| LD2-400018802 | 5 | $85.00 |
| LD2-400322390 | 19 | $323.00 |
| LD2-400023733 | 6 | $102.00 |
| LD2-400093073 | 6 | $102.00 |
| LD2-400125641 | 22 | $374.00 |
| LD2-400089360 | 7 | $119.00 |
| LD2-400023776 | 9 | $153.00 |
| LD2-400271958 | 23 | $391.00 |
| LD2-400388669 | 2 | $34.00 |
| LD2-400018837 | 8 | $136.00 |
| LD2-400411164 | 9 | $153.00 |
| LD2-400096013 | 9 | $153.00 |
| LD2-400013088 | 40 | $680.00 |
| LD2-400013070 | 25 | $425.00 |
| LD2-400095734 | 6 | $102.00 |
| LD2-400087995 | 12 | $204.00 |
| LD2-400241960 | 20 | $340.00 |
| LD2-400409488 | 100 | $1,700.00 |
| LD2-400015684 | 45 | $765.00 |
| LD2-400013169 | 2 | $34.00 |
| LD2-400148277 | 9 | $153.00 |
| LD2-400394227 | 8 | $136.00 |
| LD2-400264765 | 5 | $85.00 |
| LD2-400320819 | 2 | $34.00 |
| LD2-400224844 | 2 | $34.00 |
| LD2-400197863 | 4 | $68.00 |
| LD2-400320835 | 2 | $34.00 |
| LD2-400222213 | 10 | $170.00 |
| LD2-400114445 | 7 | $119.00 |
| LD2-400116090 | 13 | $221.00 |
| LD2-400242036 | 12 | $204.00 |
| LD2-400307928 | 4 | $68.00 |
| LD2-400075580 | 7 | $119.00 |
| LD2-400239841 | 12 | $204.00 |
| LD2-400246953 | 13 | $221.00 |
| LD2-400048515 | 20 | $340.00 |
| LD2-400055368 | 4 | $68.00 |
| LD2-400361671 | 2 | $34.00 |
| LD2-400036932 | 5 | $85.00 |
| LD2-400361655 | 4 | $68.00 |
| LD2-400084767 | 24 | $408.00 |
| LD2-400082152 | 3 | $51.00 |
| LD2-400036916 | 7 | $119.00 |
| LD2-400053470 | 5 | $85.00 |
| LD2-400034506 | 8 | $136.00 |

| | | |
|---|---|---|
| LD2-400188880 | 1 | $17.00 |
| LD2-400326698 | 1 | $17.00 |
| LD2-400376245 | 6 | $102.00 |
| LD2-400404001 | 31 | $527.00 |
| LD2-400049171 | 2 | $34.00 |
| LD2-400002337 | 2 | $34.00 |
| LD2-400163853 | 4 | $68.00 |
| LD2-400073374 | 14 | $238.00 |
| LD2-400079704 | 50 | $850.00 |
| LD2-400433303 | 13 | $221.00 |
| LD2-400270684 | 3 | $51.00 |
| LD2-400372045 | 2 | $34.00 |
| LD2-400191814 | 4 | $68.00 |
| LD2-400050331 | 60 | $1,020.00 |
| LD2-400093553 | 5 | $85.00 |
| LD2-400040603 | 7 | $119.00 |
| LD2-400423855 | 6 | $102.00 |
| LD2-400160196 | 14 | $238.00 |
| LD2-400023407 | 32 | $544.00 |
| LD2-400003449 | 6 | $102.00 |
| LD2-400006065 | 4 | $68.00 |
| LD2-400084473 | 24 | $408.00 |
| LD2-400160080 | 10 | $170.00 |
| LD2-400006995 | 3 | $51.00 |
| LD2-400365227 | 15 | $255.00 |
| LD2-400240980 | 12 | $204.00 |
| LD2-400024560 | 11 | $187.00 |
| LD2-400024578 | 7 | $119.00 |
| LD2-400044013 | 5 | $85.00 |
| LD2-400297787 | 10 | $170.00 |
| LD2-400297779 | 5 | $85.00 |
| LD2-400362830 | 2 | $34.00 |
| LD2-400021641 | 3 | $51.00 |
| LD2-400070910 | 5 | $85.00 |
| LD2-400317494 | 4 | $68.00 |
| LD2-400064030 | 17 | $289.00 |
| LD2-400190940 | 14 | $238.00 |
| LD2-400189305 | 5 | $85.00 |
| LD2-400153491 | 24 | $408.00 |
| LD2-400184931 | 6 | $102.00 |
| LD2-400369052 | 6 | $102.00 |
| LD2-400231700 | 10 | $170.00 |
| LD2-400380870 | 4 | $68.00 |
| LD2-400089483 | 2 | $34.00 |
| LD2-400086549 | 60 | $1,020.00 |
| LD2-400432420 | 4 | $68.00 |
| LD2-400027461 | 26 | $442.00 |
| LD2-400157306 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400161974 | | 4 | $68.00 |
| LD2-400292246 | | 30 | $510.00 |
| LD2-400093596 | | 3 | $51.00 |
| LD2-400015234 | | 10 | $170.00 |
| LD2-400410524 | | 26 | $442.00 |
| LD2-400299119 | | 4 | $68.00 |
| LD2-400304279 | | 4 | $68.00 |
| LD2-400393077 | | 4 | $68.00 |
| LD2-400313405 | | 25 | $425.00 |
| LD2-400359090 | | 6 | $102.00 |
| LD2-400391279 | | 3 | $51.00 |
| LD2-400410125 | | 2 | $34.00 |
| LD2-400410141 | | 3 | $51.00 |
| LD2-400410133 | | 4 | $68.00 |
| LD2-400023300 | | 4 | $68.00 |
| LD2-400107341 | | 5 | $85.00 |
| LD2-400196808 | | 2 | $34.00 |
| LD2-400378906 | | 5 | $85.00 |
| LD2-400060825 | | 10 | $170.00 |
| LD2-400004267 | | 18 | $306.00 |
| LD2-400369249 | | 35 | $595.00 |
| LD2-400369257 | | 30 | $510.00 |
| LD2-400190796 | | 40 | $680.00 |
| LD2-400082462 | | 4 | $68.00 |
| LD2-400162199 | | 19 | $323.00 |
| LD2-400331500 | | 4 | $68.00 |
| LD2-400222574 | | 10 | $170.00 |
| LD2-400090201 | | 6 | $102.00 |
| LD2-400087340 | | 9 | $153.00 |
| LD2-400151910 | | 5 | $85.00 |
| LD2-400148200 | | 10 | $170.00 |
| LD2-400376733 | | 9 | $153.00 |
| LD2-400038080 | | 8 | $136.00 |
| LD2-400425440 | | 12 | $204.00 |
| LD2-400068818 | | 96 | $1,632.00 |
| LD2-400239914 | | 10 | $170.00 |
| LD2-400141310 | | 5 | $85.00 |
| LD2-400267713 | | 1 | $17.00 |
| LD2-400189011 | | 12 | $204.00 |
| LD2-400152339 | | 6 | $102.00 |
| LD2-400062720 | | 6 | $102.00 |
| LD2-400243490 | | 20 | $340.00 |
| LD2-400089467 | | 11 | $187.00 |
| LD2-400013347 | | 4 | $68.00 |
| LD2-400059460 | | 5 | $85.00 |
| LD2-400084708 | | 3 | $51.00 |
| LD2-400002817 | | 8 | $136.00 |
| LD2-400139359 | | 10 | $170.00 |

| | | | |
|---|---|---:|---:|
| LD2-400378833 | | 33 | $561.00 |
| LD2-400392496 | | 25 | $425.00 |
| LD2-400095742 | | 8 | $136.00 |
| LD2-400191334 | | 4 | $68.00 |
| LD2-400231832 | | 2 | $34.00 |
| LD2-400247941 | | 12 | $204.00 |
| LD2-400013649 | | 3 | $51.00 |
| LD2-400063808 | | 3 | $51.00 |
| LD2-400373220 | | 25 | $425.00 |
| LD2-400142236 | | 3 | $51.00 |
| LD2-400380072 | | 4 | $68.00 |
| LD2-400122774 | | 4 | $68.00 |
| LD2-400117436 | | 60 | $1,020.00 |
| LD2-400324024 | | 9 | $153.00 |
| LD2-900000244 | | 14 | $238.00 |
| LD2-400001110 | | 1 | $17.00 |
| LD2-400295695 | | 5 | $85.00 |
| LD2-400295709 | | 5 | $85.00 |
| LD2-400162652 | | 8 | $136.00 |
| LD2-400042088 | | 13 | $221.00 |
| LD2-400144344 | | 2 | $34.00 |
| LD2-400295750 | | 10 | $170.00 |
| LD2-400367769 | | 5 | $85.00 |
| LD2-400366371 | | 3 | $51.00 |
| LD2-400108267 | | 9 | $153.00 |
| LD2-400218771 | | 3 | $51.00 |
| LD2-400085712 | | 12 | $204.00 |
| LD2-400079674 | | 10 | $170.00 |
| LD2-400183587 | | 1 | $17.00 |
| LD2-400000075 | | 18 | $306.00 |
| LD2-400122588 | | 9 | $153.00 |
| LD2-400373491 | | 6 | $102.00 |
| LD2-400012669 | | 23 | $391.00 |
| LD2-400036355 | | 23 | $391.00 |
| LD2-400043173 | | 23 | $391.00 |
| LD2-400085445 | | 23 | $391.00 |
| LD2-400040395 | | 23 | $391.00 |
| LD2-400098229 | | 11 | $187.00 |
| LD2-400036398 | | 3 | $51.00 |
| LD2-400144603 | | 5 | $85.00 |
| LD2-400094207 | | 5 | $85.00 |
| LD2-400094231 | | 10 | $170.00 |
| LD2-400273764 | | 3 | $51.00 |
| LD2-400066840 | | 12 | $204.00 |
| LD2-400370123 | | 2 | $34.00 |
| LD2-400072190 | | 6 | $102.00 |
| LD2-400366770 | | 15 | $255.00 |
| LD2-400013908 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400321610 | | 2 | $34.00 |
| LD2-400318725 | | 13 | $221.00 |
| LD2-400012413 | | 13 | $221.00 |
| LD2-400103613 | | 11 | $187.00 |
| LD2-400071444 | | 21 | $357.00 |
| LD2-400056054 | | 2 | $34.00 |
| LD2-400012391 | | 13 | $221.00 |
| LD2-400013894 | | 2 | $34.00 |
| LD2-400276020 | | 12 | $204.00 |
| LD2-400226022 | | 5 | $85.00 |
| LD2-400000520 | | 2 | $34.00 |
| LD2-400226014 | | 5 | $85.00 |
| LD2-400226030 | | 5 | $85.00 |
| LD2-400075733 | | 3 | $51.00 |
| LD2-400026139 | | 20 | $340.00 |
| LD2-400084228 | | 43 | $731.00 |
| LD2-400098547 | | 16 | $272.00 |
| LD2-400156849 | | 6 | $102.00 |
| LD2-400004208 | | 22 | $374.00 |
| LD2-400094142 | | 11 | $187.00 |
| LD2-400094177 | | 21 | $357.00 |
| LD2-400094185 | | 50 | $850.00 |
| LD2-400416034 | | 1 | $17.00 |
| LD2-400332035 | | 5 | $85.00 |
| LD2-400094169 | | 15 | $255.00 |
| LD2-400084937 | | 60 | $1,020.00 |
| LD2-400088983 | | 6 | $102.00 |
| LD2-400165732 | | 24 | $408.00 |
| LD2-400328836 | | 35 | $595.00 |
| LD2-400276585 | | 4 | $68.00 |
| LD2-400117010 | | 60 | $1,020.00 |
| LD2-400008696 | | 18 | $306.00 |
| LD2-400308673 | | 6 | $102.00 |
| LD2-400157853 | | 6 | $102.00 |
| LD2-400409097 | | 5 | $85.00 |
| LD2-400185741 | | 14 | $238.00 |
| LD2-400001241 | | 85 | $1,445.00 |
| LD2-400416107 | | 51 | $867.00 |
| LD2-400415631 | | 33 | $561.00 |
| LD2-400139235 | | 5 | $85.00 |
| LD2-400056917 | | 8 | $136.00 |
| LD2-400380307 | | 10 | $170.00 |
| LD2-400329123 | | 5 | $85.00 |
| LD2-400043629 | | 2 | $34.00 |
| LD2-400003562 | | 2 | $34.00 |
| LD2-400091070 | | 5 | $85.00 |
| LD2-400294834 | | 8 | $136.00 |
| LD2-400415445 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400378710 | | 2 | $34.00 |
| LD2-400363607 | | 3 | $51.00 |
| LD2-400414678 | | 23 | $391.00 |
| LD2-400078848 | | 24 | $408.00 |
| LD2-400023253 | | 10 | $170.00 |
| LD2-400015072 | | 46 | $782.00 |
| LD2-400158833 | | 24 | $408.00 |
| LD2-900001020 | | 18 | $306.00 |
| LD2-400070766 | | 2 | $34.00 |
| LD2-400082055 | | 3 | $51.00 |
| LD2-400317990 | | 6 | $102.00 |
| LD2-400078112 | | 2 | $34.00 |
| LD2-900000937 | | 18 | $306.00 |
| LD2-400067218 | | 4 | $68.00 |
| LD2-400321360 | | 7 | $119.00 |
| LD2-400119153 | | 13 | $221.00 |
| LD2-400195500 | | 24 | $408.00 |
| LD2-400195518 | | 29 | $493.00 |
| LD2-400197898 | | 12 | $204.00 |
| LD2-400234874 | | 3 | $51.00 |
| LD2-400015609 | | 4 | $68.00 |
| LD2-400412411 | | 4 | $68.00 |
| LD2-400094908 | | 12 | $204.00 |
| LD2-400425297 | | 10 | $170.00 |
| LD2-400335832 | | 3 | $51.00 |
| LD2-400424860 | | 9 | $153.00 |
| LD2-400378736 | | 4 | $68.00 |
| LD2-400386429 | | 12 | $204.00 |
| LD2-400224003 | | 2 | $34.00 |
| LD2-400142368 | | 1 | $17.00 |
| LD2-400417790 | | 32 | $544.00 |
| LD2-400381516 | | 4 | $68.00 |
| LD2-400053276 | | 5 | $85.00 |
| LD2-400035910 | | 33 | $561.00 |
| LD2-400127628 | | 12 | $204.00 |
| LD2-400312255 | | 3 | $51.00 |
| LD2-400163217 | | 15 | $255.00 |
| LD2-400076411 | | 8 | $136.00 |
| LD2-400375605 | | 18 | $306.00 |
| LD2-400109760 | | 10 | $170.00 |
| LD2-400056763 | | 40 | $680.00 |
| LD2-400192071 | | 40 | $680.00 |
| LD2-400367637 | | 10 | $170.00 |
| LD2-400086921 | | 6 | $102.00 |
| LD2-400181916 | | 9 | $153.00 |
| LD2-400415224 | | 20 | $340.00 |
| LD2-400297868 | | 5 | $85.00 |
| LD2-400122103 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400221764 | | 6 | $102.00 |
| LD2-400390795 | | 9 | $153.00 |
| LD2-400221136 | | 34 | $578.00 |
| LD2-400325160 | | 1 | $17.00 |
| LD2-400125390 | | 12 | $204.00 |
| LD2-400077221 | | 7 | $119.00 |
| LD2-400079895 | | 7 | $119.00 |
| LD2-400423430 | | 8 | $136.00 |
| LD2-400367947 | | 7 | $119.00 |
| LD2-400162091 | | 4 | $68.00 |
| LD2-400297051 | | 12 | $204.00 |
| LD2-400145448 | | 4 | $68.00 |
| LD2-400070960 | | 7 | $119.00 |
| LD2-400089173 | | 20 | $340.00 |
| LD2-400159767 | | 3 | $51.00 |
| LD2-400399423 | | 7 | $119.00 |
| LD2-400416093 | | 34 | $578.00 |
| LD2-400415666 | | 40 | $680.00 |
| LD2-400302136 | | 4 | $68.00 |
| LD2-400105594 | | 1 | $17.00 |
| LD2-400043564 | | 6 | $102.00 |
| LD2-400116960 | | 13 | $221.00 |
| LD2-400141299 | | 12 | $204.00 |
| LD2-400403790 | | 3 | $51.00 |
| LD2-400065428 | | 50 | $850.00 |
| LD2-400047608 | | 12 | $204.00 |
| LD2-400312000 | | 5 | $85.00 |
| LD2-400404346 | | 40 | $680.00 |
| LD2-400191202 | | 25 | $425.00 |
| LD2-400123061 | | 20 | $340.00 |
| LD2-400077205 | | 8 | $136.00 |
| LD2-400077191 | | 5 | $85.00 |
| LD2-400050099 | | 2 | $34.00 |
| LD2-400288559 | | 9 | $153.00 |
| LD2-400290111 | | 3 | $51.00 |
| LD2-400043130 | | 4 | $68.00 |
| LD2-400290928 | | 15 | $255.00 |
| LD2-400331764 | | 7 | $119.00 |
| LD2-400427290 | | 10 | $170.00 |
| LD2-400323427 | | 12 | $204.00 |
| LD2-400289563 | | 4 | $68.00 |
| LD2-400396866 | | 5 | $85.00 |
| LD2-400399130 | | 10 | $170.00 |
| LD2-400362660 | | 12 | $204.00 |
| LD2-400307391 | | 20 | $340.00 |
| LD2-400192209 | | 22 | $374.00 |
| LD2-400192195 | | 69 | $1,173.00 |
| LD2-400118939 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400388650 | | 6 | $102.00 |
| LD2-400107708 | | 4 | $68.00 |
| LD2-400226596 | | 1 | $17.00 |
| LD2-400086530 | | 5 | $85.00 |
| LD2-400168693 | | 5 | $85.00 |
| LD2-400000792 | | 1 | $17.00 |
| LD2-400196085 | | 5 | $85.00 |
| LD2-400196077 | | 3 | $51.00 |
| LD2-400365006 | | 8 | $136.00 |
| LD2-400151685 | | 5 | $85.00 |
| LD2-400316730 | | 3 | $51.00 |
| LD2-400059339 | | 48 | $816.00 |
| LD2-400198312 | | 18 | $306.00 |
| LD2-400161230 | | 2 | $34.00 |
| LD2-400075156 | | 2 | $34.00 |
| LD2-400075520 | | 24 | $408.00 |
| LD2-400093650 | | 15 | $255.00 |
| LD2-400047349 | | 2 | $34.00 |
| LD2-400290715 | | 10 | $170.00 |
| LD2-400006316 | | 2 | $34.00 |
| LD2-400164230 | | 5 | $85.00 |
| LD2-400221179 | | 2 | $34.00 |
| LD2-400167573 | | 33 | $561.00 |
| LD2-400049600 | | 4 | $68.00 |
| LD2-400140080 | | 1 | $17.00 |
| LD2-400432978 | | 4 | $68.00 |
| LD2-400404885 | | 2 | $34.00 |
| LD2-400083264 | | 9 | $153.00 |
| LD2-400366053 | | 39 | $663.00 |
| LD2-400377896 | | 10 | $170.00 |
| LD2-400117088 | | 51 | $867.00 |
| LD2-400162555 | | 19 | $323.00 |
| LD2-400121590 | | 10 | $170.00 |
| LD2-400410338 | | 20 | $340.00 |
| LD2-400046415 | | 29 | $493.00 |
| LD2-400366088 | | 88 | $1,496.00 |
| LD2-400269163 | | 3 | $51.00 |
| LD2-400312484 | | 12 | $204.00 |
| LD2-900000660 | | 1 | $17.00 |
| LD2-400396203 | | 3 | $51.00 |
| LD2-400317079 | | 2 | $34.00 |
| LD2-400240025 | | 3 | $51.00 |
| LD2-400363577 | | 7 | $119.00 |
| LD2-400013606 | | 1 | $17.00 |
| LD2-400417243 | | 55 | $935.00 |
| LD2-400167336 | | 15 | $255.00 |
| LD2-400018446 | | 20 | $340.00 |
| LD2-400292769 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400365286 | | 3 | $51.00 |
| LD2-400371995 | | 7 | $119.00 |
| LD2-400053160 | | 10 | $170.00 |
| LD2-400052830 | | 6 | $102.00 |
| LD2-400423375 | | 4 | $68.00 |
| LD2-400191890 | | 75 | $1,275.00 |
| LD2-400079518 | | 5 | $85.00 |
| LD2-400079526 | | 4 | $68.00 |
| LD2-400023601 | | 2 | $34.00 |
| LD2-400332442 | | 5 | $85.00 |
| LD2-400069890 | | 3 | $51.00 |
| LD2-400308320 | | 10 | $170.00 |
| LD2-400365081 | | 12 | $204.00 |
| LD2-400241889 | | 8 | $136.00 |
| LD2-400046474 | | 6 | $102.00 |
| LD2-400046601 | | 7 | $119.00 |
| LD2-400041596 | | 2 | $34.00 |
| LD2-400149567 | | 60 | $1,020.00 |
| LD2-400431904 | | 6 | $102.00 |
| LD2-400046539 | | 7 | $119.00 |
| LD2-400324440 | | 3 | $51.00 |
| LD2-400142210 | | 24 | $408.00 |
| LD2-400414287 | | 7 | $119.00 |
| LD2-400014351 | | 10 | $170.00 |
| LD2-400112990 | | 25 | $425.00 |
| LD2-400106213 | | 25 | $425.00 |
| LD2-400382008 | | 7 | $119.00 |
| LD2-400432935 | | 200 | $3,400.00 |
| LD2-400291355 | | 12 | $204.00 |
| LD2-400238799 | | 2 | $34.00 |
| LD2-400226138 | | 2 | $34.00 |
| LD2-400100053 | | 50 | $850.00 |
| LD2-400167832 | | 2 | $34.00 |
| LD2-400423294 | | 10 | $170.00 |
| LD2-400266547 | | 8 | $136.00 |
| LD2-400016818 | | 2 | $34.00 |
| LD2-400227924 | | 3 | $51.00 |
| LD2-400075849 | | 55 | $935.00 |
| LD2-400101670 | | 4 | $68.00 |
| LD2-400280370 | | 15 | $255.00 |
| LD2-400101661 | | 4 | $68.00 |
| LD2-400074990 | | 3 | $51.00 |
| LD2-400083027 | | 2 | $34.00 |
| LD2-400114550 | | 3 | $51.00 |
| LD2-400064944 | | 2 | $34.00 |
| LD2-400093782 | | 6 | $102.00 |
| LD2-400232332 | | 7 | $119.00 |
| LD2-400372797 | | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400101599 | | 2 | $34.00 |
| LD2-400386003 | | 8 | $136.00 |
| LD2-400077272 | | 52 | $884.00 |
| LD2-400107007 | | 15 | $255.00 |
| LD2-400073650 | | 10 | $170.00 |
| LD2-400155800 | | 4 | $68.00 |
| LD2-400107104 | | 9 | $153.00 |
| LD2-400225565 | | 4 | $68.00 |
| LD2-400020670 | | 3 | $51.00 |
| LD2-400064979 | | 2 | $34.00 |
| LD2-400017172 | | 8 | $136.00 |
| LD2-400152070 | | 21 | $357.00 |
| LD2-400014653 | | 15 | $255.00 |
| LD2-400249146 | | 5 | $85.00 |
| LD2-400057565 | | 5 | $85.00 |
| LD2-400321033 | | 10 | $170.00 |
| LD2-400245086 | | 2 | $34.00 |
| LD2-400105411 | | 1 | $17.00 |
| LD2-400014670 | | 15 | $255.00 |
| LD2-400054477 | | 4 | $68.00 |
| LD2-400057409 | | 32 | $544.00 |
| LD2-400071690 | | 12 | $204.00 |
| LD2-400139022 | | 6 | $102.00 |
| LD2-400330822 | | 38 | $646.00 |
| LD2-400096820 | | 3 | $51.00 |
| LD2-400292777 | | 5 | $85.00 |
| LD2-400168707 | | 10 | $170.00 |
| LD2-400393859 | | 7 | $119.00 |
| LD2-400294133 | | 5 | $85.00 |
| LD2-400294176 | | 8 | $136.00 |
| LD2-400294150 | | 4 | $68.00 |
| LD2-400294168 | | 4 | $68.00 |
| LD2-400093502 | | 11 | $187.00 |
| LD2-400293110 | | 15 | $255.00 |
| LD2-400052989 | | 50 | $850.00 |
| LD2-400191970 | | 10 | $170.00 |
| LD2-400335840 | | 1 | $17.00 |
| LD2-400006928 | | 24 | $408.00 |
| LD2-400378000 | | 4 | $68.00 |
| LD2-400408880 | | 12 | $204.00 |
| LD2-400430703 | | 10 | $170.00 |
| LD2-400184389 | | 7 | $119.00 |
| LD2-400324709 | | 7 | $119.00 |
| LD2-400244080 | | 10 | $170.00 |
| LD2-400146517 | | 15 | $255.00 |
| LD2-400080478 | | 13 | $221.00 |
| LD2-400015005 | | 10 | $170.00 |
| LD2-400040948 | | 2 | $34.00 |

| | | | |
|---|---|---:|---:|
| LD2-400405725 | | 7 | $119.00 |
| LD2-400066912 | | 2 | $34.00 |
| LD2-400231808 | | 12 | $204.00 |
| LD2-400250764 | | 135 | $2,295.00 |
| LD2-400065495 | | 12 | $204.00 |
| LD2-400021510 | | 20 | $340.00 |
| LD2-400250748 | | 110 | $1,870.00 |
| LD2-400234904 | | 38 | $646.00 |
| LD2-400182386 | | 30 | $510.00 |
| LD2-400102692 | | 35 | $595.00 |
| LD2-400106370 | | 5 | $85.00 |
| LD2-400289520 | | 44 | $748.00 |
| LD2-400056941 | | 3 | $51.00 |
| LD2-400392976 | | 6 | $102.00 |
| LD2-400052695 | | 7 | $119.00 |
| LD2-400086700 | | 15 | $255.00 |
| LD2-400086727 | | 15 | $255.00 |
| LD2-400103915 | | 19 | $323.00 |
| LD2-400391902 | | 8 | $136.00 |
| LD2-400410982 | | 15 | $255.00 |
| LD2-400374331 | | 4 | $68.00 |
| LD2-400277697 | | 2 | $34.00 |
| LD2-400327260 | | 10 | $170.00 |
| LD2-400058421 | | 1 | $17.00 |
| LD2-400324768 | | 6 | $102.00 |
| LD2-400145960 | | 10 | $170.00 |
| LD2-400093499 | | 7 | $119.00 |
| LD2-400093448 | | 10 | $170.00 |
| LD2-400009820 | | 20 | $340.00 |
| LD2-400370824 | | 6 | $102.00 |
| LD2-400117177 | | 11 | $187.00 |
| LD2-400086069 | | 50 | $850.00 |
| LD2-400089670 | | 1 | $17.00 |
| LD2-400006588 | | 25 | $425.00 |
| LD2-400106299 | | 8 | $136.00 |
| LD2-400106159 | | 9 | $153.00 |
| LD2-400325187 | | 4 | $68.00 |
| LD2-400072483 | | 4 | $68.00 |
| LD2-400119382 | | 20 | $340.00 |
| LD2-400072513 | | 5 | $85.00 |
| LD2-400016125 | | 10 | $170.00 |
| LD2-400326434 | | 30 | $510.00 |
| LD2-400234467 | | 24 | $408.00 |
| LD2-400250500 | | 1 | $17.00 |
| LD2-400126982 | | 5 | $85.00 |
| LD2-400225042 | | 22 | $374.00 |
| LD2-400061783 | | 6 | $102.00 |
| LD2-400166313 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400370875 | | 15 | $255.00 |
| LD2-400370867 | | 12 | $204.00 |
| LD2-400024225 | | 50 | $850.00 |
| LD2-400024268 | | 50 | $850.00 |
| LD2-400234335 | | 3 | $51.00 |
| LD2-400427737 | | 2 | $34.00 |
| LD2-400075172 | | 11 | $187.00 |
| LD2-400367483 | | 20 | $340.00 |
| LD2-400275201 | | 10 | $170.00 |
| LD2-400051532 | | 8 | $136.00 |
| LD2-400052431 | | 8 | $136.00 |
| LD2-400122430 | | 5 | $85.00 |
| LD2-400035006 | | 3 | $51.00 |
| LD2-400318555 | | 9 | $153.00 |
| LD2-400077256 | | 9 | $153.00 |
| LD2-400279967 | | 3 | $51.00 |
| LD2-400379759 | | 15 | $255.00 |
| LD2-400384280 | | 9 | $153.00 |
| LD2-400071290 | | 2 | $34.00 |
| LD2-400001683 | | 45 | $765.00 |
| LD2-400070596 | | 3 | $51.00 |
| LD2-400051451 | | 10 | $170.00 |
| LD2-400385864 | | 6 | $102.00 |
| LD2-400003171 | | 6 | $102.00 |
| LD2-400372371 | | 10 | $170.00 |
| LD2-400045303 | | 10 | $170.00 |
| LD2-400006464 | | 10 | $170.00 |
| LD2-400085615 | | 9 | $153.00 |
| LD2-400325071 | | 7 | $119.00 |
| LD2-400082594 | | 10 | $170.00 |
| LD2-400334240 | | 12 | $204.00 |
| LD2-400164060 | | 19 | $323.00 |
| LD2-400069660 | | 7 | $119.00 |
| LD2-400024640 | | 2 | $34.00 |
| LD2-400276925 | | 24 | $408.00 |
| LD2-400276933 | | 48 | $816.00 |
| LD2-400306069 | | 40 | $680.00 |
| LD2-400087405 | | 13 | $221.00 |
| LD2-400059428 | | 6 | $102.00 |
| LD2-400071452 | | 60 | $1,020.00 |
| LD2-400041146 | | 6 | $102.00 |
| LD2-400198479 | | 8 | $136.00 |
| LD2-400358883 | | 8 | $136.00 |
| LD2-400059592 | | 1 | $17.00 |
| LD2-400085119 | | 8 | $136.00 |
| LD2-400278200 | | 2 | $34.00 |
| LD2-400235285 | | 3 | $51.00 |
| LD2-400235315 | | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400010690 | 5 | $85.00 |
| LD2-400359057 | 14 | $238.00 |
| LD2-400053454 | 6 | $102.00 |
| LD2-400001616 | 23 | $391.00 |
| LD2-400056690 | 4 | $68.00 |
| LD2-400006812 | 2 | $34.00 |
| LD2-400381958 | 30 | $510.00 |
| LD2-400099977 | 13 | $221.00 |
| LD2-400095645 | 6 | $102.00 |
| LD2-400153319 | 7 | $119.00 |
| LD2-400270862 | 24 | $408.00 |
| LD2-400166941 | 5 | $85.00 |
| LD2-400005085 | 90 | $1,530.00 |
| LD2-400410290 | 12 | $204.00 |
| LD2-400369516 | 4 | $68.00 |
| LD2-400050838 | 52 | $884.00 |
| LD2-400006499 | 2 | $34.00 |
| LD2-400118793 | 1 | $17.00 |
| LD2-400310058 | 20 | $340.00 |
| LD2-400021838 | 55 | $935.00 |
| LD2-400415011 | 3 | $51.00 |
| LD2-400277808 | 30 | $510.00 |
| LD2-400384892 | 3 | $51.00 |
| LD2-400185210 | 4 | $68.00 |
| LD2-400185202 | 4 | $68.00 |
| LD2-400054620 | 35 | $595.00 |
| LD2-400088142 | 12 | $204.00 |
| LD2-400143526 | 4 | $68.00 |
| LD2-400057697 | 16 | $272.00 |
| LD2-400226073 | 12 | $204.00 |
| LD2-400315955 | 7 | $119.00 |
| LD2-400222981 | 3 | $51.00 |
| LD2-400184770 | 22 | $374.00 |
| LD2-400111535 | 11 | $187.00 |
| LD2-400276259 | 6 | $102.00 |
| LD2-400252465 | 27 | $459.00 |
| LD2-400328224 | 3 | $51.00 |
| LD2-400053098 | 2 | $34.00 |
| LD2-400406420 | 10 | $170.00 |
| LD2-900000228 | 4 | $68.00 |
| LD2-400169274 | 10 | $170.00 |
| LD2-400334615 | 2 | $34.00 |
| LD2-400156288 | 3 | $51.00 |
| LD2-400279150 | 4 | $68.00 |
| LD2-400012227 | 5 | $85.00 |
| LD2-400018675 | 3 | $51.00 |
| LD2-400110342 | 2 | $34.00 |
| LD2-400109220 | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400046741 | 2 | $34.00 |
| LD2-400181215 | 6 | $102.00 |
| LD2-400102803 | 3 | $51.00 |
| LD2-400012685 | 20 | $340.00 |
| LD2-400159210 | 16 | $272.00 |
| LD2-400121212 | 4 | $68.00 |
| LD2-400046547 | 9 | $153.00 |
| LD2-400219697 | 25 | $425.00 |
| LD2-400286084 | 60 | $1,020.00 |
| LD2-400286114 | 60 | $1,020.00 |
| LD2-400087928 | 5 | $85.00 |
| LD2-400139880 | 11 | $187.00 |
| LD2-400023121 | 2 | $34.00 |
| LD2-400139839 | 10 | $170.00 |
| LD2-400185490 | 10 | $170.00 |
| LD2-400140390 | 4 | $68.00 |
| LD2-400110768 | 7 | $119.00 |
| LD2-400364174 | 6 | $102.00 |
| LD2-400414953 | 8 | $136.00 |
| LD2-400079909 | 32 | $544.00 |
| LD2-400235579 | 3 | $51.00 |
| LD2-400092840 | 22 | $374.00 |
| LD2-400363186 | 7 | $119.00 |
| LD2-400069121 | 11 | $187.00 |
| LD2-400412276 | 26 | $442.00 |
| LD2-400231891 | 3 | $51.00 |
| LD2-400335670 | 26 | $442.00 |
| LD2-400238870 | 12 | $204.00 |
| LD2-400291150 | 20 | $340.00 |
| LD2-400019175 | 69 | $1,173.00 |
| LD2-400360837 | 24 | $408.00 |
| LD2-400113031 | 3 | $51.00 |
| LD2-400053721 | 13 | $221.00 |
| LD2-400111438 | 5 | $85.00 |
| LD2-400117975 | 9 | $153.00 |
| LD2-400238403 | 3 | $51.00 |
| LD2-400186560 | 5 | $85.00 |
| LD2-400021706 | 24 | $408.00 |
| LD2-400311488 | 5 | $85.00 |
| LD2-400020300 | 16 | $272.00 |
| LD2-400412209 | 208 | $3,536.00 |
| LD2-400118866 | 7 | $119.00 |
| LD2-400069130 | 11 | $187.00 |
| LD2-400039974 | 50 | $850.00 |
| LD2-400069083 | 6 | $102.00 |
| LD2-400098342 | 17 | $289.00 |
| LD2-400069164 | 11 | $187.00 |
| LD2-400041243 | 60 | $1,020.00 |

| | | |
|---|---|---|
| LD2-400041200 | 60 | $1,020.00 |
| LD2-400324130 | 20 | $340.00 |
| LD2-400246945 | 7 | $119.00 |
| LD2-400060116 | 10 | $170.00 |
| LD2-400412268 | 26 | $442.00 |
| LD2-400266903 | 4 | $68.00 |
| LD2-400001705 | 7 | $119.00 |
| LD2-400093294 | 2 | $34.00 |
| LD2-400323966 | 4 | $68.00 |
| LD2-400020327 | 17 | $289.00 |
| LD2-400020262 | 15 | $255.00 |
| LD2-900000503 | 23 | $391.00 |
| LD2-400020220 | 7 | $119.00 |
| LD2-400020238 | 12 | $204.00 |
| LD2-400196778 | 12 | $204.00 |
| LD2-400405610 | 10 | $170.00 |
| LD2-400061996 | 4 | $68.00 |
| LD2-400112620 | 6 | $102.00 |
| LD2-400097788 | 5 | $85.00 |
| LD2-400283549 | 11 | $187.00 |
| LD2-400159600 | 10 | $170.00 |
| LD2-400239779 | 15 | $255.00 |
| LD2-400139260 | 8 | $136.00 |
| LD2-400154510 | 2 | $34.00 |
| LD2-400038323 | 2 | $34.00 |
| LD2-400187809 | 4 | $68.00 |
| LD2-400037785 | 17 | $289.00 |
| LD2-400081024 | 12 | $204.00 |
| LD2-400365251 | 5 | $85.00 |
| LD2-400084775 | 15 | $255.00 |
| LD2-400251388 | 9 | $153.00 |
| LD2-400009366 | 8 | $136.00 |
| LD2-400225050 | 30 | $510.00 |
| LD2-400079658 | 4 | $68.00 |
| LD2-400118980 | 2 | $34.00 |
| LD2-400412292 | 26 | $442.00 |
| LD2-400327236 | 20 | $340.00 |
| LD2-400245396 | 5 | $85.00 |
| LD2-400024624 | 8 | $136.00 |
| LD2-400294532 | 2 | $34.00 |
| LD2-400053896 | 30 | $510.00 |
| LD2-400086670 | 12 | $204.00 |
| LD2-400040522 | 10 | $170.00 |
| LD2-400109620 | 26 | $442.00 |
| LD2-400123584 | 3 | $51.00 |
| LD2-400102307 | 14 | $238.00 |
| LD2-400076853 | 7 | $119.00 |
| LD2-400416883 | 35 | $595.00 |

| | | | |
|---|---|---:|---:|
| LD2-400416905 | | 45 | $765.00 |
| LD2-400013118 | | 20 | $340.00 |
| LD2-400105756 | | 10 | $170.00 |
| LD2-400358557 | | 4 | $68.00 |
| LD2-400267748 | | 12 | $204.00 |
| LD2-400026600 | | 20 | $340.00 |
| LD2-400141140 | | 6 | $102.00 |
| LD2-400327147 | | 2 | $34.00 |
| LD2-400326485 | | 23 | $391.00 |
| LD2-400419726 | | 1 | $17.00 |
| LD2-400022761 | | 6 | $102.00 |
| LD2-400154404 | | 12 | $204.00 |
| LD2-400422387 | | 13 | $221.00 |
| LD2-400307197 | | 7 | $119.00 |
| LD2-400071401 | | 12 | $204.00 |
| LD2-400230240 | | 30 | $510.00 |
| LD2-400119625 | | 2 | $34.00 |
| LD2-400328615 | | 6 | $102.00 |
| LD2-400334747 | | 25 | $425.00 |
| LD2-400051389 | | 3 | $51.00 |
| LD2-400147742 | | 5 | $85.00 |
| LD2-400184036 | | 3 | $51.00 |
| LD2-400414015 | | 5 | $85.00 |
| LD2-400095084 | | 2 | $34.00 |
| LD2-400120631 | | 18 | $306.00 |
| LD2-400195615 | | 22 | $374.00 |
| LD2-400376059 | | 60 | $1,020.00 |
| LD2-400276135 | | 150 | $2,550.00 |
| LD2-400402807 | | 2 | $34.00 |
| LD2-400242281 | | 15 | $255.00 |
| LD2-400023059 | | 135 | $2,295.00 |
| LD2-400298155 | | 60 | $1,020.00 |
| LD2-400113937 | | 6 | $102.00 |
| LD2-400039397 | | 6 | $102.00 |
| LD2-400373602 | | 36 | $612.00 |
| LD2-400099098 | | 4 | $68.00 |
| LD2-400159287 | | 4 | $68.00 |
| LD2-400364921 | | 6 | $102.00 |
| LD2-400277964 | | 2 | $34.00 |
| LD2-400383683 | | 2 | $34.00 |
| LD2-400264722 | | 6 | $102.00 |
| LD2-400310716 | | 50 | $850.00 |
| LD2-400381729 | | 12 | $204.00 |
| LD2-400295644 | | 2 | $34.00 |
| LD2-400249537 | | 10 | $170.00 |
| LD2-400249510 | | 6 | $102.00 |
| LD2-400112671 | | 10 | $170.00 |
| LD2-400249502 | | 7 | $119.00 |

| | | |
|---|---:|---:|
| LD2-400295458 | 7 | $119.00 |
| LD2-400297736 | 2 | $34.00 |
| LD2-400359618 | 24 | $408.00 |
| LD2-400359600 | 35 | $595.00 |
| LD2-400072360 | 200 | $3,400.00 |
| LD2-400359626 | 36 | $612.00 |
| LD2-400016214 | 9 | $153.00 |
| LD2-400418894 | 30 | $510.00 |
| LD2-400241846 | 4 | $68.00 |
| LD2-400011930 | 12 | $204.00 |
| LD2-400075601 | 12 | $204.00 |
| LD2-400085976 | 23 | $391.00 |
| LD2-400237920 | 8 | $136.00 |
| LD2-400400715 | 25 | $425.00 |
| LD2-400400707 | 25 | $425.00 |
| LD2-400025868 | 3 | $51.00 |
| LD2-400293471 | 6 | $102.00 |
| LD2-400095866 | 12 | $204.00 |
| LD2-400241943 | 10 | $170.00 |
| LD2-400239698 | 5 | $85.00 |
| LD2-400239540 | 1 | $17.00 |
| LD2-400124530 | 16 | $272.00 |
| LD2-400245221 | 4 | $68.00 |
| LD2-400321769 | 4 | $68.00 |
| LD2-400116952 | 24 | $408.00 |
| LD2-400232391 | 24 | $408.00 |
| LD2-400139340 | 10 | $170.00 |
| LD2-400051222 | 3 | $51.00 |
| LD2-400149052 | 3 | $51.00 |
| LD2-400000946 | 15 | $255.00 |
| LD2-400334607 | 2 | $34.00 |
| LD2-400054329 | 2 | $34.00 |
| LD2-400368390 | 2 | $34.00 |
| LD2-400061384 | 4 | $68.00 |
| LD2-400236877 | 12 | $204.00 |
| LD2-400061392 | 4 | $68.00 |
| LD2-400108208 | 20 | $340.00 |
| LD2-400244225 | 8 | $136.00 |
| LD2-400243520 | 23 | $391.00 |
| LD2-400105284 | 2 | $34.00 |
| LD2-400397005 | 9 | $153.00 |
| LD2-400019981 | 6 | $102.00 |
| LD2-400046369 | 2 | $34.00 |
| LD2-400247313 | 15 | $255.00 |
| LD2-400221101 | 30 | $510.00 |
| LD2-400303132 | 4 | $68.00 |
| LD2-400145677 | 14 | $238.00 |
| LD2-400145685 | 15 | $255.00 |

| | | |
|---|---:|---:|
| LD2-400025205 | 7 | $119.00 |
| LD2-400100576 | 2 | $34.00 |
| LD2-400328526 | 10 | $170.00 |
| LD2-400408740 | 30 | $510.00 |
| LD2-400288753 | 7 | $119.00 |
| LD2-400288737 | 8 | $136.00 |
| LD2-400105438 | 40 | $680.00 |
| LD2-400228475 | 48 | $816.00 |
| LD2-400072610 | 25 | $425.00 |
| LD2-400192578 | 4 | $68.00 |
| LD2-400376881 | 7 | $119.00 |
| LD2-400403617 | 6 | $102.00 |
| LD2-400048744 | 4 | $68.00 |
| LD2-400240254 | 6 | $102.00 |
| LD2-400189267 | 44 | $748.00 |
| LD2-400225263 | 1 | $17.00 |
| LD2-400118092 | 27 | $459.00 |
| LD2-400047020 | 120 | $2,040.00 |
| LD2-400023946 | 12 | $204.00 |
| LD2-400182971 | 4 | $68.00 |
| LD2-400182351 | 15 | $255.00 |
| LD2-400118297 | 2 | $34.00 |
| LD2-400245523 | 13 | $221.00 |
| LD2-400020645 | 3 | $51.00 |
| LD2-400020688 | 8 | $136.00 |
| LD2-400380285 | 5 | $85.00 |
| LD2-400010429 | 7 | $119.00 |
| LD2-400121409 | 8 | $136.00 |
| LD2-400071193 | 60 | $1,020.00 |
| LD2-400076659 | 48 | $816.00 |
| LD2-400282470 | 5 | $85.00 |
| LD2-400121450 | 10 | $170.00 |
| LD2-400233347 | 3 | $51.00 |
| LD2-400152231 | 10 | $170.00 |
| LD2-400191555 | 5 | $85.00 |
| LD2-400243407 | 2 | $34.00 |
| LD2-400170205 | 1 | $17.00 |
| LD2-400040832 | 28 | $476.00 |
| LD2-400298732 | 2 | $34.00 |
| LD2-400014335 | 10 | $170.00 |
| LD2-400298805 | 5 | $85.00 |
| LD2-400244250 | 10 | $170.00 |
| LD2-400324881 | 2 | $34.00 |
| LD2-400328658 | 2 | $34.00 |
| LD2-400164833 | 17 | $289.00 |
| LD2-400249740 | 21 | $357.00 |
| LD2-400075407 | 6 | $102.00 |
| LD2-400139529 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400274990 | | 22 | $374.00 |
| LD2-400097230 | | 60 | $1,020.00 |
| LD2-400425939 | | 40 | $680.00 |
| LD2-400086301 | | 24 | $408.00 |
| LD2-400226561 | | 15 | $255.00 |
| LD2-400117789 | | 7 | $119.00 |
| LD2-400066670 | | 3 | $51.00 |
| LD2-400393050 | | 20 | $340.00 |
| LD2-400383519 | | 30 | $510.00 |
| LD2-400331667 | | 7 | $119.00 |
| LD2-400379520 | | 23 | $391.00 |
| LD2-400337568 | | 19 | $323.00 |
| LD2-400400910 | | 31 | $527.00 |
| LD2-400317788 | | 22 | $374.00 |
| LD2-400418541 | | 27 | $459.00 |
| LD2-400111209 | | 7 | $119.00 |
| LD2-400359162 | | 14 | $238.00 |
| LD2-400359170 | | 32 | $544.00 |
| LD2-400153629 | | 15 | $255.00 |
| LD2-400221535 | | 9 | $153.00 |
| LD2-400070200 | | 17 | $289.00 |
| LD2-400119110 | | 2 | $34.00 |
| LD2-400026236 | | 2 | $34.00 |
| LD2-400188856 | | 2 | $34.00 |
| LD2-400153114 | | 3 | $51.00 |
| LD2-400307685 | | 3 | $51.00 |
| LD2-400405687 | | 6 | $102.00 |
| LD2-400221470 | | 3 | $51.00 |
| LD2-400035960 | | 12 | $204.00 |
| LD2-400100541 | | 20 | $340.00 |
| LD2-400371839 | | 5 | $85.00 |
| LD2-400100509 | | 10 | $170.00 |
| LD2-400057859 | | 2 | $34.00 |
| LD2-400359332 | | 24 | $408.00 |
| LD2-400431491 | | 6 | $102.00 |
| LD2-400066327 | | 17 | $289.00 |
| LD2-400144549 | | 10 | $170.00 |
| LD2-400251655 | | 2 | $34.00 |
| LD2-400406683 | | 18 | $306.00 |
| LD2-400420171 | | 19 | $323.00 |
| LD2-400120372 | | 3 | $51.00 |
| LD2-400396394 | | 10 | $170.00 |
| LD2-400093049 | | 5 | $85.00 |
| LD2-400016958 | | 8 | $136.00 |
| LD2-400007428 | | 4 | $68.00 |
| LD2-400007355 | | 4 | $68.00 |
| LD2-400040506 | | 7 | $119.00 |
| LD2-400425823 | | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400427915 | | 22 | $374.00 |
| LD2-400367904 | | 14 | $238.00 |
| LD2-400163004 | | 45 | $765.00 |
| LD2-400331632 | | 5 | $85.00 |
| LD2-400169878 | | 96 | $1,632.00 |
| LD2-400053411 | | 22 | $374.00 |
| LD2-400276828 | | 25 | $425.00 |
| LD2-400152886 | | 2 | $34.00 |
| LD2-400072840 | | 6 | $102.00 |
| LD2-400125420 | | 12 | $204.00 |
| LD2-400025817 | | 12 | $204.00 |
| LD2-400278090 | | 10 | $170.00 |
| LD2-400152959 | | 2 | $34.00 |
| LD2-400152940 | | 2 | $34.00 |
| LD2-400370085 | | 3 | $51.00 |
| LD2-400096242 | | 6 | $102.00 |
| LD2-400430665 | | 12 | $204.00 |
| LD2-400152894 | | 2 | $34.00 |
| LD2-400166577 | | 13 | $221.00 |
| LD2-400367963 | | 12 | $204.00 |
| LD2-400124149 | | 5 | $85.00 |
| LD2-400139200 | | 13 | $221.00 |
| LD2-400245345 | | 8 | $136.00 |
| LD2-400245353 | | 3 | $51.00 |
| LD2-400193957 | | 12 | $204.00 |
| LD2-400081148 | | 7 | $119.00 |
| LD2-400247321 | | 25 | $425.00 |
| LD2-400378167 | | 22 | $374.00 |
| LD2-400326108 | | 7 | $119.00 |
| LD2-400046695 | | 3 | $51.00 |
| LD2-400375710 | | 1 | $17.00 |
| LD2-400073676 | | 3 | $51.00 |
| LD2-400430630 | | 4 | $68.00 |
| LD2-400404621 | | 10 | $170.00 |
| LD2-400017164 | | 1 | $17.00 |
| LD2-400034808 | | 2 | $34.00 |
| LD2-400084872 | | 1 | $17.00 |
| LD2-400232081 | | 7 | $119.00 |
| LD2-400279657 | | 5 | $85.00 |
| LD2-400399695 | | 3 | $51.00 |
| LD2-400109174 | | 10 | $170.00 |
| LD2-400127520 | | 10 | $170.00 |
| LD2-400296489 | | 2 | $34.00 |
| LD2-400189674 | | 2 | $34.00 |
| LD2-400099950 | | 3 | $51.00 |
| LD2-400412535 | | 11 | $187.00 |
| LD2-400412551 | | 16 | $272.00 |
| LD2-400103702 | | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400067323 | 4 | $68.00 |
| LD2-400017067 | 6 | $102.00 |
| LD2-400110008 | 2 | $34.00 |
| LD2-400313693 | 5 | $85.00 |
| LD2-400313707 | 5 | $85.00 |
| LD2-400139790 | 4 | $68.00 |
| LD2-400244241 | 13 | $221.00 |
| LD2-400027330 | 4 | $68.00 |
| LD2-400418533 | 15 | $255.00 |
| LD2-400418576 | 30 | $510.00 |
| LD2-400185806 | 12 | $204.00 |
| LD2-400077213 | 12 | $204.00 |
| LD2-400233851 | 4 | $68.00 |
| LD2-400164868 | 9 | $153.00 |
| LD2-400425750 | 7 | $119.00 |
| LD2-400425530 | 3 | $51.00 |
| LD2-400115085 | 24 | $408.00 |
| LD2-400271940 | 7 | $119.00 |
| LD2-400022990 | 6 | $102.00 |
| LD2-400088703 | 8 | $136.00 |
| LD2-400269309 | 5 | $85.00 |
| LD2-400394499 | 1 | $17.00 |
| LD2-400116260 | 77 | $1,309.00 |
| LD2-400014327 | 2 | $34.00 |
| LD2-400238810 | 12 | $204.00 |
| LD2-400272008 | 5 | $85.00 |
| LD2-400244004 | 1 | $17.00 |
| LD2-400385279 | 6 | $102.00 |
| LD2-400090236 | 17 | $289.00 |
| LD2-400228718 | 10 | $170.00 |
| LD2-400228700 | 10 | $170.00 |
| LD2-400055759 | 20 | $340.00 |
| LD2-400055678 | 20 | $340.00 |
| LD2-400055724 | 25 | $425.00 |
| LD2-400283336 | 6 | $102.00 |
| LD2-400283328 | 5 | $85.00 |
| LD2-400372886 | 16 | $272.00 |
| LD2-400411792 | 22 | $374.00 |
| LD2-400153688 | 3 | $51.00 |
| LD2-400146673 | 10 | $170.00 |
| LD2-400158566 | 2 | $34.00 |
| LD2-400095289 | 3 | $51.00 |
| LD2-400414848 | 12 | $204.00 |
| LD2-400062283 | 10 | $170.00 |
| LD2-400198525 | 12 | $204.00 |
| LD2-400314797 | 53 | $901.00 |
| LD2-400198533 | 14 | $238.00 |
| LD2-400426978 | 11 | $187.00 |

| | | |
|---|---|---|
| LD2-400244705 | 14 | $238.00 |
| LD2-400321297 | 55 | $935.00 |
| LD2-400024349 | 14 | $238.00 |
| LD2-400092476 | 6 | $102.00 |
| LD2-400311763 | 10 | $170.00 |
| LD2-400369494 | 6 | $102.00 |
| LD2-400396211 | 2 | $34.00 |
| LD2-400127199 | 2 | $34.00 |
| LD2-400039699 | 6 | $102.00 |
| LD2-400372487 | 5 | $85.00 |
| LD2-400368358 | 7 | $119.00 |
| LD2-400191040 | 2 | $34.00 |
| LD2-400329590 | 2 | $34.00 |
| LD2-400382822 | 18 | $306.00 |
| LD2-400053306 | 15 | $255.00 |
| LD2-400246171 | 6 | $102.00 |
| LD2-400124645 | 23 | $391.00 |
| LD2-400231530 | 10 | $170.00 |
| LD2-400312301 | 79 | $1,343.00 |
| LD2-400035952 | 3 | $51.00 |
| LD2-400107074 | 8 | $136.00 |
| LD2-400243091 | 8 | $136.00 |
| LD2-400327872 | 4 | $68.00 |
| LD2-400115743 | 3 | $51.00 |
| LD2-400331748 | 8 | $136.00 |
| LD2-400127555 | 4 | $68.00 |
| LD2-400141388 | 12 | $204.00 |
| LD2-400155834 | 64 | $1,088.00 |
| LD2-400231522 | 5 | $85.00 |
| LD2-400312239 | 1 | $17.00 |
| LD2-400372452 | 5 | $85.00 |
| LD2-400001977 | 10 | $170.00 |
| LD2-400105470 | 3 | $51.00 |
| LD2-400275651 | 7 | $119.00 |
| LD2-400107473 | 35 | $595.00 |
| LD2-400026759 | 3 | $51.00 |
| LD2-400026414 | 7 | $119.00 |
| LD2-400154099 | 5 | $85.00 |
| LD2-400426358 | 8 | $136.00 |
| LD2-400090813 | 6 | $102.00 |
| LD2-400196760 | 10 | $170.00 |
| LD2-400112442 | 6 | $102.00 |
| LD2-400044811 | 85 | $1,445.00 |
| LD2-400008629 | 4 | $68.00 |
| LD2-400107155 | 8 | $136.00 |
| LD2-400237024 | 30 | $510.00 |
| LD2-400379597 | 10 | $170.00 |
| LD2-400322919 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400154102 | | 30 | $510.00 |
| LD2-400280701 | | 1 | $17.00 |
| LD2-400433885 | | 38 | $646.00 |
| LD2-400056119 | | 3 | $51.00 |
| LD2-400167611 | | 9 | $153.00 |
| LD2-400118904 | | 1 | $17.00 |
| LD2-400119684 | | 11 | $187.00 |
| LD2-400010836 | | 14 | $238.00 |
| LD2-400391813 | | 4 | $68.00 |
| LD2-400092280 | | 20 | $340.00 |
| LD2-400054833 | | 18 | $306.00 |
| LD2-400248395 | | 5 | $85.00 |
| LD2-400235692 | | 24 | $408.00 |
| LD2-400235684 | | 24 | $408.00 |
| LD2-400114097 | | 1 | $17.00 |
| LD2-400072173 | | 1 | $17.00 |
| LD2-400148552 | | 10 | $170.00 |
| LD2-400397811 | | 20 | $340.00 |
| LD2-400020211 | | 5 | $85.00 |
| LD2-400395991 | | 7 | $119.00 |
| LD2-400416077 | | 18 | $306.00 |
| LD2-400055821 | | 20 | $340.00 |
| LD2-400407329 | | 18 | $306.00 |
| LD2-400066386 | | 2 | $34.00 |
| LD2-400280043 | | 2 | $34.00 |
| LD2-400324172 | | 1 | $17.00 |
| LD2-400114690 | | 10 | $170.00 |
| LD2-400040930 | | 2 | $34.00 |
| LD2-400326744 | | 4 | $68.00 |
| LD2-400155400 | | 28 | $476.00 |
| LD2-400139413 | | 55 | $935.00 |
| LD2-400229730 | | 20 | $340.00 |
| LD2-400232731 | | 9 | $153.00 |
| LD2-400295784 | | 58 | $986.00 |
| LD2-400039958 | | 55 | $935.00 |
| LD2-400079313 | | 5 | $85.00 |
| LD2-400281775 | | 20 | $340.00 |
| LD2-400012901 | | 3 | $51.00 |
| LD2-400312611 | | 6 | $102.00 |
| LD2-400409747 | | 3 | $51.00 |
| LD2-400157063 | | 5 | $85.00 |
| LD2-400112582 | | 24 | $408.00 |
| LD2-400157071 | | 5 | $85.00 |
| LD2-400037254 | | 14 | $238.00 |
| LD2-400157055 | | 5 | $85.00 |
| LD2-400321122 | | 8 | $136.00 |
| LD2-400109409 | | 25 | $425.00 |
| LD2-400066521 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400272059 | | 24 | $408.00 |
| LD2-400157241 | | 8 | $136.00 |
| LD2-400157080 | | 6 | $102.00 |
| LD2-400090155 | | 3 | $51.00 |
| LD2-400037262 | | 15 | $255.00 |
| LD2-400168073 | | 10 | $170.00 |
| LD2-400074400 | | 10 | $170.00 |
| LD2-400074435 | | 10 | $170.00 |
| LD2-400375915 | | 22 | $374.00 |
| LD2-400119889 | | 6 | $102.00 |
| LD2-400038749 | | 18 | $306.00 |
| LD2-400148137 | | 36 | $612.00 |
| LD2-400276763 | | 2 | $34.00 |
| LD2-400371910 | | 10 | $170.00 |
| LD2-400230623 | | 12 | $204.00 |
| LD2-400116855 | | 26 | $442.00 |
| LD2-400078929 | | 6 | $102.00 |
| LD2-400321262 | | 45 | $765.00 |
| LD2-400414023 | | 5 | $85.00 |
| LD2-400321190 | | 40 | $680.00 |
| LD2-400381761 | | 10 | $170.00 |
| LD2-400078910 | | 6 | $102.00 |
| LD2-400025779 | | 2 | $34.00 |
| LD2-400316919 | | 5 | $85.00 |
| LD2-400044820 | | 3 | $51.00 |
| LD2-400376725 | | 10 | $170.00 |
| LD2-400112353 | | 15 | $255.00 |
| LD2-400308622 | | 4 | $68.00 |
| LD2-400057921 | | 5 | $85.00 |
| LD2-400145189 | | 8 | $136.00 |
| LD2-400011794 | | 22 | $374.00 |
| LD2-400043041 | | 2 | $34.00 |
| LD2-400426633 | | 8 | $136.00 |
| LD2-400050668 | | 8 | $136.00 |
| LD2-400333910 | | 7 | $119.00 |
| LD2-400076772 | | 20 | $340.00 |
| LD2-400076780 | | 27 | $459.00 |
| LD2-400004860 | | 60 | $1,020.00 |
| LD2-400294800 | | 105 | $1,785.00 |
| LD2-400298589 | | 170 | $2,890.00 |
| LD2-400013665 | | 25 | $425.00 |
| LD2-400063069 | | 12 | $204.00 |
| LD2-400428717 | | 25 | $425.00 |
| LD2-400223287 | | 8 | $136.00 |
| LD2-400365790 | | 2 | $34.00 |
| LD2-400248026 | | 10 | $170.00 |
| LD2-400394952 | | 8 | $136.00 |
| LD2-400026260 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400381540 | | 24 | $408.00 |
| LD2-400044978 | | 5 | $85.00 |
| LD2-400005174 | | 16 | $272.00 |
| LD2-400277476 | | 14 | $238.00 |
| LD2-400376067 | | 60 | $1,020.00 |
| LD2-400395959 | | 4 | $68.00 |
| LD2-400310139 | | 8 | $136.00 |
| LD2-400101874 | | 1 | $17.00 |
| LD2-400101904 | | 1 | $17.00 |
| LD2-400101890 | | 1 | $17.00 |
| LD2-400101866 | | 2 | $34.00 |
| LD2-400106094 | | 42 | $714.00 |
| LD2-400052997 | | 2 | $34.00 |
| LD2-400286858 | | 1 | $17.00 |
| LD2-400311127 | | 18 | $306.00 |
| LD2-400370573 | | 30 | $510.00 |
| LD2-400063336 | | 2 | $34.00 |
| LD2-400280329 | | 2 | $34.00 |
| LD2-400012430 | | 11 | $187.00 |
| LD2-400367041 | | 3 | $51.00 |
| LD2-400163837 | | 12 | $204.00 |
| LD2-400314550 | | 5 | $85.00 |
| LD2-400336588 | | 10 | $170.00 |
| LD2-400044277 | | 2 | $34.00 |
| LD2-400051842 | | 2 | $34.00 |
| LD2-400276380 | | 5 | $85.00 |
| LD2-400091887 | | 4 | $68.00 |
| LD2-400322684 | | 24 | $408.00 |
| LD2-400065290 | | 18 | $306.00 |
| LD2-400317460 | | 10 | $170.00 |
| LD2-400317478 | | 10 | $170.00 |
| LD2-400158523 | | 5 | $85.00 |
| LD2-400310163 | | 3 | $51.00 |
| LD2-400170329 | | 30 | $510.00 |
| LD2-400170310 | | 35 | $595.00 |
| LD2-400241749 | | 7 | $119.00 |
| LD2-400415704 | | 20 | $340.00 |
| LD2-400415690 | | 22 | $374.00 |
| LD2-400249995 | | 24 | $408.00 |
| LD2-400187965 | | 3 | $51.00 |
| LD2-400072149 | | 4 | $68.00 |
| LD2-400366029 | | 7 | $119.00 |
| LD2-400152347 | | 11 | $187.00 |
| LD2-400431947 | | 5 | $85.00 |
| LD2-400087901 | | 5 | $85.00 |
| LD2-400307863 | | 4 | $68.00 |
| LD2-400041928 | | 24 | $408.00 |
| LD2-400014130 | | 4 | $68.00 |

| | | |
|---|---:|---:|
| LD2-400366169 | 6 | $102.00 |
| LD2-400112957 | 39 | $663.00 |
| LD2-400111748 | 12 | $204.00 |
| LD2-400431629 | 10 | $170.00 |
| LD2-400111705 | 12 | $204.00 |
| LD2-400111780 | 12 | $204.00 |
| LD2-400160749 | 9 | $153.00 |
| LD2-400306336 | 7 | $119.00 |
| LD2-400007436 | 3 | $51.00 |
| LD2-400005433 | 6 | $102.00 |
| LD2-400385600 | 2 | $34.00 |
| LD2-400385570 | 5 | $85.00 |
| LD2-400385597 | 3 | $51.00 |
| LD2-400281686 | 4 | $68.00 |
| LD2-400403773 | 8 | $136.00 |
| LD2-400127784 | 10 | $170.00 |
| LD2-400127768 | 6 | $102.00 |
| LD2-400413990 | 11 | $187.00 |
| LD2-400058600 | 1 | $17.00 |
| LD2-400317168 | 6 | $102.00 |
| LD2-400108240 | 4 | $68.00 |
| LD2-400096943 | 3 | $51.00 |
| LD2-400011182 | 11 | $187.00 |
| LD2-400429063 | 6 | $102.00 |
| LD2-400237369 | 2 | $34.00 |
| LD2-400388499 | 6 | $102.00 |
| LD2-400196239 | 15 | $255.00 |
| LD2-400071487 | 5 | $85.00 |
| LD2-400186896 | 10 | $170.00 |
| LD2-400153327 | 14 | $238.00 |
| LD2-400292254 | 13 | $221.00 |
| LD2-400110741 | 1 | $17.00 |
| LD2-400038145 | 5 | $85.00 |
| LD2-400026325 | 20 | $340.00 |
| LD2-400034662 | 30 | $510.00 |
| LD2-400275120 | 3 | $51.00 |
| LD2-400244349 | 60 | $1,020.00 |
| LD2-400366932 | 15 | $255.00 |
| LD2-400277590 | 9 | $153.00 |
| LD2-400099101 | 23 | $391.00 |
| LD2-400041227 | 60 | $1,020.00 |
| LD2-400070650 | 5 | $85.00 |
| LD2-400297370 | 10 | $170.00 |
| LD2-400418193 | 12 | $204.00 |
| LD2-400160218 | 17 | $289.00 |
| LD2-400359340 | 4 | $68.00 |
| LD2-400282968 | 16 | $272.00 |
| LD2-400046652 | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400143151 | | 7 | $119.00 |
| LD2-400091224 | | 1 | $17.00 |
| LD2-400051354 | | 22 | $374.00 |
| LD2-400304716 | | 10 | $170.00 |
| LD2-400390779 | | 23 | $391.00 |
| LD2-400248727 | | 4 | $68.00 |
| LD2-400103974 | | 3 | $51.00 |
| LD2-400287501 | | 24 | $408.00 |
| LD2-400392992 | | 24 | $408.00 |
| LD2-400234246 | | 6 | $102.00 |
| LD2-400287382 | | 24 | $408.00 |
| LD2-400036509 | | 7 | $119.00 |
| LD2-400086280 | | 2 | $34.00 |
| LD2-400087014 | | 2 | $34.00 |
| LD2-400044170 | | 6 | $102.00 |
| LD2-400297000 | | 6 | $102.00 |
| LD2-400149400 | | 3 | $51.00 |
| LD2-400044161 | | 6 | $102.00 |
| LD2-400048108 | | 25 | $425.00 |
| LD2-400409739 | | 6 | $102.00 |
| LD2-400409844 | | 5 | $85.00 |
| LD2-400409801 | | 5 | $85.00 |
| LD2-400409780 | | 6 | $102.00 |
| LD2-400328402 | | 9 | $153.00 |
| LD2-400036452 | | 5 | $85.00 |
| LD2-400156539 | | 4 | $68.00 |
| LD2-400013720 | | 10 | $170.00 |
| LD2-400394502 | | 2 | $34.00 |
| LD2-400150166 | | 4 | $68.00 |
| LD2-400431980 | | 6 | $102.00 |
| LD2-400140098 | | 7 | $119.00 |
| LD2-400275163 | | 3 | $51.00 |
| LD2-400244748 | | 36 | $612.00 |
| LD2-400160846 | | 9 | $153.00 |
| LD2-400113856 | | 16 | $272.00 |
| LD2-400068540 | | 4 | $68.00 |
| LD2-400113899 | | 7 | $119.00 |
| LD2-400235820 | | 6 | $102.00 |
| LD2-400098202 | | 7 | $119.00 |
| LD2-400276518 | | 4 | $68.00 |
| LD2-400364310 | | 2 | $34.00 |
| LD2-400020734 | | 9 | $153.00 |
| LD2-400123517 | | 20 | $340.00 |
| LD2-400127563 | | 35 | $595.00 |
| LD2-400010763 | | 4 | $68.00 |
| LD2-400070430 | | 3 | $51.00 |
| LD2-400141949 | | 1 | $17.00 |
| LD2-400117720 | | 40 | $680.00 |

| | | |
|---|---:|---:|
| LD2-400305259 | 3 | $51.00 |
| LD2-400113864 | 12 | $204.00 |
| LD2-400389584 | 2 | $34.00 |
| LD2-400117681 | 20 | $340.00 |
| LD2-400117738 | 60 | $1,020.00 |
| LD2-400336529 | 7 | $119.00 |
| LD2-400296900 | 35 | $595.00 |
| LD2-400242842 | 8 | $136.00 |
| LD2-400105462 | 8 | $136.00 |
| LD2-400232952 | 22 | $374.00 |
| LD2-400331128 | 8 | $136.00 |
| LD2-400056453 | 25 | $425.00 |
| LD2-400238632 | 4 | $68.00 |
| LD2-400163683 | 25 | $425.00 |
| LD2-400396599 | 10 | $170.00 |
| LD2-400242850 | 8 | $136.00 |
| LD2-400270560 | 4 | $68.00 |
| LD2-400093391 | 13 | $221.00 |
| LD2-400161117 | 7 | $119.00 |
| LD2-400102650 | 32 | $544.00 |
| LD2-400283565 | 5 | $85.00 |
| LD2-400258358 | 3 | $51.00 |
| LD2-400050781 | 15 | $255.00 |
| LD2-400379929 | 5 | $85.00 |
| LD2-400098377 | 20 | $340.00 |
| LD2-400084724 | 31 | $527.00 |
| LD2-400416301 | 46 | $782.00 |
| LD2-400026430 | 1 | $17.00 |
| LD2-400230186 | 2 | $34.00 |
| LD2-400268744 | 60 | $1,020.00 |
| LD2-400087294 | 10 | $170.00 |
| LD2-400102641 | 51 | $867.00 |
| LD2-400251450 | 17 | $289.00 |
| LD2-400271311 | 8 | $136.00 |
| LD2-400004305 | 1 | $17.00 |
| LD2-400145529 | 40 | $680.00 |
| LD2-400388154 | 3 | $51.00 |
| LD2-400115727 | 22 | $374.00 |
| LD2-400244535 | 10 | $170.00 |
| LD2-400150670 | 5 | $85.00 |
| LD2-400051931 | 5 | $85.00 |
| LD2-400106167 | 12 | $204.00 |
| LD2-400001357 | 35 | $595.00 |
| LD2-400064308 | 16 | $272.00 |
| LD2-400189518 | 43 | $731.00 |
| LD2-400048116 | 12 | $204.00 |
| LD2-400183048 | 4 | $68.00 |
| LD2-400051591 | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400332434 | 3 | $51.00 |
| LD2-400000229 | 6 | $102.00 |
| LD2-400158760 | 2 | $34.00 |
| LD2-400085968 | 3 | $51.00 |
| LD2-400058316 | 7 | $119.00 |
| LD2-400273845 | 9 | $153.00 |
| LD2-400273853 | 10 | $170.00 |
| LD2-400278553 | 5 | $85.00 |
| LD2-400308410 | 11 | $187.00 |
| LD2-400385740 | 1 | $17.00 |
| LD2-400117703 | 45 | $765.00 |
| LD2-400311046 | 2 | $34.00 |
| LD2-400106191 | 10 | $170.00 |
| LD2-400238250 | 20 | $340.00 |
| LD2-400443929 | 8 | $136.00 |
| LD2-400047187 | 12 | $204.00 |
| LD2-400383985 | 78 | $1,326.00 |
| LD2-400180537 | 1 | $17.00 |
| LD2-400068362 | 30 | $510.00 |
| LD2-400383993 | 78 | $1,326.00 |
| LD2-400269694 | 30 | $510.00 |
| LD2-400060310 | 6 | $102.00 |
| LD2-400275465 | 6 | $102.00 |
| LD2-400383047 | 6 | $102.00 |
| LD2-400058065 | 4 | $68.00 |
| LD2-400121123 | 2 | $34.00 |
| LD2-400150654 | 3 | $51.00 |
| LD2-400294400 | 5 | $85.00 |
| LD2-400148676 | 16 | $272.00 |
| LD2-400022630 | 2 | $34.00 |
| LD2-400239159 | 8 | $136.00 |
| LD2-400149583 | 2 | $34.00 |
| LD2-400077833 | 2 | $34.00 |
| LD2-400430800 | 10 | $170.00 |
| LD2-400040271 | 8 | $136.00 |
| LD2-400432986 | 12 | $204.00 |
| LD2-400192608 | 20 | $340.00 |
| LD2-400192594 | 30 | $510.00 |
| LD2-400040220 | 60 | $1,020.00 |
| LD2-400227231 | 6 | $102.00 |
| LD2-400390213 | 20 | $340.00 |
| LD2-400037106 | 19 | $323.00 |
| LD2-400040590 | 17 | $289.00 |
| LD2-400002787 | 25 | $425.00 |
| LD2-400111594 | 3 | $51.00 |
| LD2-400271079 | 22 | $374.00 |
| LD2-400164582 | 4 | $68.00 |
| LD2-400037874 | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400421445 | | 7 | $119.00 |
| LD2-400386470 | | 6 | $102.00 |
| LD2-400046644 | | 8 | $136.00 |
| LD2-400009200 | | 10 | $170.00 |
| LD2-400222540 | | 5 | $85.00 |
| LD2-400364506 | | 13 | $221.00 |
| LD2-400185555 | | 6 | $102.00 |
| LD2-400052610 | | 10 | $170.00 |
| LD2-400052776 | | 6 | $102.00 |
| LD2-400087243 | | 11 | $187.00 |
| LD2-400360985 | | 27 | $459.00 |
| LD2-400226979 | | 3 | $51.00 |
| LD2-400280230 | | 4 | $68.00 |
| LD2-400099365 | | 1 | $17.00 |
| LD2-400245078 | | 6 | $102.00 |
| LD2-400141957 | | 45 | $765.00 |
| LD2-400034654 | | 30 | $510.00 |
| LD2-400034697 | | 30 | $510.00 |
| LD2-400006480 | | 7 | $119.00 |
| LD2-400037246 | | 12 | $204.00 |
| LD2-400407817 | | 6 | $102.00 |
| LD2-400191490 | | 7 | $119.00 |
| LD2-400028247 | | 9 | $153.00 |
| LD2-400167026 | | 4 | $68.00 |
| LD2-400106957 | | 2 | $34.00 |
| LD2-400379643 | | 17 | $289.00 |
| LD2-400066220 | | 5 | $85.00 |
| LD2-400101882 | | 30 | $510.00 |
| LD2-400122715 | | 8 | $136.00 |
| LD2-400017415 | | 21 | $357.00 |
| LD2-400237750 | | 10 | $170.00 |
| LD2-400085950 | | 4 | $68.00 |
| LD2-400159708 | | 5 | $85.00 |
| LD2-400407760 | | 4 | $68.00 |
| LD2-400368030 | | 9 | $153.00 |
| LD2-400366398 | | 6 | $102.00 |
| LD2-400122057 | | 3 | $51.00 |
| LD2-400113210 | | 10 | $170.00 |
| LD2-400090295 | | 24 | $408.00 |
| LD2-400060493 | | 4 | $68.00 |
| LD2-400059711 | | 10 | $170.00 |
| LD2-400075652 | | 2 | $34.00 |
| LD2-400027518 | | 3 | $51.00 |
| LD2-400319268 | | 13 | $221.00 |
| LD2-400324148 | | 2 | $34.00 |
| LD2-400060051 | | 4 | $68.00 |
| LD2-400280884 | | 14 | $238.00 |
| LD2-400242648 | | 25 | $425.00 |

| | | | |
|---|---|---|---|
| LD2-400094690 | | 25 | $425.00 |
| LD2-400218860 | | 9 | $153.00 |
| LD2-400224356 | | 2 | $34.00 |
| LD2-400145375 | | 4 | $68.00 |
| LD2-400372355 | | 30 | $510.00 |
| LD2-400388421 | | 12 | $204.00 |
| LD2-400023628 | | 12 | $204.00 |
| LD2-400276070 | | 24 | $408.00 |
| LD2-400093472 | | 7 | $119.00 |
| LD2-400194910 | | 3 | $51.00 |
| LD2-400099802 | | 44 | $748.00 |
| LD2-400083680 | | 1 | $17.00 |
| LD2-400083698 | | 1 | $17.00 |
| LD2-400092506 | | 10 | $170.00 |
| LD2-400042134 | | 30 | $510.00 |
| LD2-400309270 | | 4 | $68.00 |
| LD2-400158787 | | 3 | $51.00 |
| LD2-400324245 | | 3 | $51.00 |
| LD2-400406411 | | 5 | $85.00 |
| LD2-400139618 | | 8 | $136.00 |
| LD2-400221446 | | 55 | $935.00 |
| LD2-400108895 | | 11 | $187.00 |
| LD2-400237504 | | 2 | $34.00 |
| LD2-400140250 | | 60 | $1,020.00 |
| LD2-400063395 | | 8 | $136.00 |
| LD2-400247186 | | 12 | $204.00 |
| LD2-400097699 | | 60 | $1,020.00 |
| LD2-400110970 | | 2 | $34.00 |
| LD2-400110946 | | 4 | $68.00 |
| LD2-400108674 | | 4 | $68.00 |
| LD2-400389436 | | 8 | $136.00 |
| LD2-400051150 | | 12 | $204.00 |
| LD2-400062240 | | 9 | $153.00 |
| LD2-400148994 | | 30 | $510.00 |
| LD2-400232774 | | 3 | $51.00 |
| LD2-400026155 | | 40 | $680.00 |
| LD2-400026171 | | 40 | $680.00 |
| LD2-400026198 | | 40 | $680.00 |
| LD2-400301555 | | 20 | $340.00 |
| LD2-400026090 | | 25 | $425.00 |
| LD2-400034840 | | 1 | $17.00 |
| LD2-400376270 | | 3 | $51.00 |
| LD2-400094754 | | 6 | $102.00 |
| LD2-400035324 | | 18 | $306.00 |
| LD2-400165759 | | 31 | $527.00 |
| LD2-400016176 | | 9 | $153.00 |
| LD2-400428245 | | 29 | $493.00 |
| LD2-400103796 | | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400361680 | | 6 | $102.00 |
| LD2-400297710 | | 5 | $85.00 |
| LD2-400035332 | | 25 | $425.00 |
| LD2-400367610 | | 8 | $136.00 |
| LD2-400306409 | | 1 | $17.00 |
| LD2-400335379 | | 12 | $204.00 |
| LD2-400107171 | | 7 | $119.00 |
| LD2-400296829 | | 20 | $340.00 |
| LD2-400169355 | | 12 | $204.00 |
| LD2-400074354 | | 4 | $68.00 |
| LD2-400055732 | | 1 | $17.00 |
| LD2-400271621 | | 45 | $765.00 |
| LD2-400309904 | | 23 | $391.00 |
| LD2-400016389 | | 9 | $153.00 |
| LD2-400016397 | | 6 | $102.00 |
| LD2-400016370 | | 5 | $85.00 |
| LD2-400047373 | | 2 | $34.00 |
| LD2-400227550 | | 6 | $102.00 |
| LD2-400021951 | | 8 | $136.00 |
| LD2-400121948 | | 4 | $68.00 |
| LD2-400297981 | | 4 | $68.00 |
| LD2-400090180 | | 4 | $68.00 |
| LD2-400280590 | | 1 | $17.00 |
| LD2-400315718 | | 32 | $544.00 |
| LD2-400315742 | | 34 | $578.00 |
| LD2-400321483 | | 45 | $765.00 |
| LD2-400325454 | | 112 | $1,904.00 |
| LD2-400324903 | | 100 | $1,700.00 |
| LD2-400039230 | | 2 | $34.00 |
| LD2-400432919 | | 20 | $340.00 |
| LD2-400297914 | | 5 | $85.00 |
| LD2-400225670 | | 12 | $204.00 |
| LD2-400035502 | | 8 | $136.00 |
| LD2-400319470 | | 7 | $119.00 |
| LD2-400227673 | | 24 | $408.00 |
| LD2-400121727 | | 18 | $306.00 |
| LD2-400419238 | | 5 | $85.00 |
| LD2-400416298 | | 10 | $170.00 |
| LD2-400266091 | | 2 | $34.00 |
| LD2-400419467 | | 8 | $136.00 |
| LD2-400312093 | | 20 | $340.00 |
| LD2-400157667 | | 12 | $204.00 |
| LD2-400187159 | | 12 | $204.00 |
| LD2-400045290 | | 6 | $102.00 |
| LD2-400386062 | | 10 | $170.00 |
| LD2-400237199 | | 12 | $204.00 |
| LD2-400381001 | | 24 | $408.00 |
| LD2-400091895 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400149605 | | 3 | $51.00 |
| LD2-400187736 | | 12 | $204.00 |
| LD2-400298449 | | 12 | $204.00 |
| LD2-400182408 | | 2 | $34.00 |
| LD2-400115115 | | 16 | $272.00 |
| LD2-400120887 | | 1 | $17.00 |
| LD2-400100452 | | 6 | $102.00 |
| LD2-400100495 | | 6 | $102.00 |
| LD2-400008904 | | 2 | $34.00 |
| LD2-400406799 | | 14 | $238.00 |
| LD2-400192055 | | 2 | $34.00 |
| LD2-400191822 | | 5 | $85.00 |
| LD2-400191830 | | 4 | $68.00 |
| LD2-400074761 | | 8 | $136.00 |
| LD2-400079666 | | 4 | $68.00 |
| LD2-400225018 | | 40 | $680.00 |
| LD2-400062127 | | 16 | $272.00 |
| LD2-400276836 | | 2 | $34.00 |
| LD2-400291797 | | 5 | $85.00 |
| LD2-400378558 | | 13 | $221.00 |
| LD2-400250560 | | 49 | $833.00 |
| LD2-400114208 | | 6 | $102.00 |
| LD2-400407086 | | 10 | $170.00 |
| LD2-400371944 | | 3 | $51.00 |
| LD2-400228246 | | 72 | $1,224.00 |
| LD2-400104687 | | 3 | $51.00 |
| LD2-400140861 | | 5 | $85.00 |
| LD2-400073153 | | 6 | $102.00 |
| LD2-400189461 | | 15 | $255.00 |
| LD2-400039036 | | 4 | $68.00 |
| LD2-400110547 | | 12 | $204.00 |
| LD2-400144131 | | 42 | $714.00 |
| LD2-400110407 | | 11 | $187.00 |
| LD2-400290987 | | 10 | $170.00 |
| LD2-400067820 | | 36 | $612.00 |
| LD2-400231751 | | 5 | $85.00 |
| LD2-400019418 | | 3 | $51.00 |
| LD2-400169045 | | 3 | $51.00 |
| LD2-400091062 | | 5 | $85.00 |
| LD2-400012340 | | 5 | $85.00 |
| LD2-400190630 | | 35 | $595.00 |
| LD2-400190621 | | 20 | $340.00 |
| LD2-400243644 | | 8 | $136.00 |
| LD2-400119897 | | 2 | $34.00 |
| LD2-400391678 | | 6 | $102.00 |
| LD2-400363453 | | 10 | $170.00 |
| LD2-400124815 | | 15 | $255.00 |
| LD2-400359910 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400328852 | | 5 | $85.00 |
| LD2-400160625 | | 3 | $51.00 |
| LD2-400105390 | | 25 | $425.00 |
| LD2-400296799 | | 5 | $85.00 |
| LD2-400319403 | | 10 | $170.00 |
| LD2-400313049 | | 25 | $425.00 |
| LD2-400078708 | | 45 | $765.00 |
| LD2-400078740 | | 35 | $595.00 |
| LD2-400223805 | | 6 | $102.00 |
| LD2-400383969 | | 8 | $136.00 |
| LD2-400307260 | | 3 | $51.00 |
| LD2-400092158 | | 39 | $663.00 |
| LD2-400042886 | | 2 | $34.00 |
| LD2-400105195 | | 4 | $68.00 |
| LD2-400183862 | | 14 | $238.00 |
| LD2-400396572 | | 10 | $170.00 |
| LD2-400058332 | | 12 | $204.00 |
| LD2-400027186 | | 10 | $170.00 |
| LD2-400015170 | | 15 | $255.00 |
| LD2-400386852 | | 60 | $1,020.00 |
| LD2-400192446 | | 30 | $510.00 |
| LD2-400404532 | | 38 | $646.00 |
| LD2-400397072 | | 2 | $34.00 |
| LD2-400397099 | | 3 | $51.00 |
| LD2-400409062 | | 2 | $34.00 |
| LD2-400238144 | | 24 | $408.00 |
| LD2-400263947 | | 8 | $136.00 |
| LD2-400050234 | | 9 | $153.00 |
| LD2-400091305 | | 4 | $68.00 |
| LD2-400375850 | | 8 | $136.00 |
| LD2-400413728 | | 3 | $51.00 |
| LD2-400277310 | | 15 | $255.00 |
| LD2-400306930 | | 20 | $340.00 |
| LD2-400081113 | | 3 | $51.00 |
| LD2-400253631 | | 5 | $85.00 |
| LD2-400371359 | | 3 | $51.00 |
| LD2-400004666 | | 26 | $442.00 |
| LD2-400253712 | | 2 | $34.00 |
| LD2-400120119 | | 2 | $34.00 |
| LD2-400159619 | | 11 | $187.00 |
| LD2-400170132 | | 3 | $51.00 |
| LD2-400393425 | | 18 | $306.00 |
| LD2-400089823 | | 5 | $85.00 |
| LD2-400123126 | | 60 | $1,020.00 |
| LD2-400310546 | | 6 | $102.00 |
| LD2-400050080 | | 4 | $68.00 |
| LD2-400394685 | | 17 | $289.00 |
| LD2-400020947 | | 60 | $1,020.00 |

| | | | |
|---|---|---|---|
| LD2-400192802 | | 35 | $595.00 |
| LD2-400099187 | | 32 | $544.00 |
| LD2-400099152 | | 29 | $493.00 |
| LD2-400328941 | | 4 | $68.00 |
| LD2-400271885 | | 27 | $459.00 |
| LD2-400111080 | | 3 | $51.00 |
| LD2-400272750 | | 27 | $459.00 |
| LD2-400418673 | | 9 | $153.00 |
| LD2-400163500 | | 6 | $102.00 |
| LD2-400272822 | | 27 | $459.00 |
| LD2-400427206 | | 10 | $170.00 |
| LD2-400062810 | | 3 | $51.00 |
| LD2-400424452 | | 12 | $204.00 |
| LD2-400231816 | | 20 | $340.00 |
| LD2-400367475 | | 10 | $170.00 |
| LD2-400093316 | | 23 | $391.00 |
| LD2-400271168 | | 5 | $85.00 |
| LD2-400054396 | | 2 | $34.00 |
| LD2-400331195 | | 24 | $408.00 |
| LD2-400263564 | | 27 | $459.00 |
| LD2-400125897 | | 7 | $119.00 |
| LD2-400405741 | | 8 | $136.00 |
| LD2-400418746 | | 7 | $119.00 |
| LD2-400398095 | | 10 | $170.00 |
| LD2-400026562 | | 6 | $102.00 |
| LD2-400160129 | | 21 | $357.00 |
| LD2-400168898 | | 4 | $68.00 |
| LD2-400264862 | | 27 | $459.00 |
| LD2-400117762 | | 3 | $51.00 |
| LD2-400422808 | | 2 | $34.00 |
| LD2-400334372 | | 6 | $102.00 |
| LD2-400021676 | | 7 | $119.00 |
| LD2-400195216 | | 14 | $238.00 |
| LD2-400427052 | | 11 | $187.00 |
| LD2-400428032 | | 8 | $136.00 |
| LD2-400424061 | | 9 | $153.00 |
| LD2-400059258 | | 42 | $714.00 |
| LD2-400059347 | | 24 | $408.00 |
| LD2-400059266 | | 37 | $629.00 |
| LD2-400302292 | | 20 | $340.00 |
| LD2-400087170 | | 2 | $34.00 |
| LD2-400071169 | | 30 | $510.00 |
| LD2-400140624 | | 16 | $272.00 |
| LD2-400019485 | | 6 | $102.00 |
| LD2-400112752 | | 3 | $51.00 |
| LD2-400142619 | | 20 | $340.00 |
| LD2-400390965 | | 12 | $204.00 |
| LD2-400047616 | | 15 | $255.00 |

| | | | |
|---|---|---|---|
| LD2-400111853 | | 1 | $17.00 |
| LD2-400327082 | | 1 | $17.00 |
| LD2-400026406 | | 13 | $221.00 |
| LD2-400089815 | | 5 | $85.00 |
| LD2-400188384 | | 19 | $323.00 |
| LD2-400106850 | | 7 | $119.00 |
| LD2-400014360 | | 10 | $170.00 |
| LD2-400424223 | | 60 | $1,020.00 |
| LD2-400424410 | | 15 | $255.00 |
| LD2-400406330 | | 9 | $153.00 |
| LD2-400018373 | | 5 | $85.00 |
| LD2-400238470 | | 28 | $476.00 |
| LD2-400154722 | | 14 | $238.00 |
| LD2-400270242 | | 1 | $17.00 |
| LD2-400387883 | | 8 | $136.00 |
| LD2-400236478 | | 20 | $340.00 |
| LD2-400424363 | | 10 | $170.00 |
| LD2-400419696 | | 15 | $255.00 |
| LD2-400424070 | | 28 | $476.00 |
| LD2-400276291 | | 6 | $102.00 |
| LD2-400293412 | | 10 | $170.00 |
| LD2-400107236 | | 3 | $51.00 |
| LD2-400072564 | | 18 | $306.00 |
| LD2-400070715 | | 3 | $51.00 |
| LD2-400118300 | | 4 | $68.00 |
| LD2-400017822 | | 4 | $68.00 |
| LD2-400378078 | | 10 | $170.00 |
| LD2-400019698 | | 15 | $255.00 |
| LD2-400399393 | | 2 | $34.00 |
| LD2-400243822 | | 3 | $51.00 |
| LD2-400015579 | | 40 | $680.00 |
| LD2-400268396 | | 37 | $629.00 |
| LD2-400078376 | | 4 | $68.00 |
| LD2-400275694 | | 9 | $153.00 |
| LD2-400193140 | | 8 | $136.00 |
| LD2-400309513 | | 8 | $136.00 |
| LD2-400021390 | | 4 | $68.00 |
| LD2-400404427 | | 10 | $170.00 |
| LD2-400006170 | | 10 | $170.00 |
| LD2-400149893 | | 25 | $425.00 |
| LD2-400149907 | | 30 | $510.00 |
| LD2-400008874 | | 20 | $340.00 |
| LD2-400181452 | | 8 | $136.00 |
| LD2-400194872 | | 3 | $51.00 |
| LD2-400195399 | | 1 | $17.00 |
| LD2-400113414 | | 2 | $34.00 |
| LD2-400013134 | | 1 | $17.00 |
| LD2-400432560 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400043980 | | 5 | $85.00 |
| LD2-400073595 | | 10 | $170.00 |
| LD2-400406454 | | 10 | $170.00 |
| LD2-400057930 | | 4 | $68.00 |
| LD2-400312166 | | 2 | $34.00 |
| LD2-400297035 | | 4 | $68.00 |
| LD2-400432498 | | 20 | $340.00 |
| LD2-400298180 | | 15 | $255.00 |
| LD2-400007347 | | 60 | $1,020.00 |
| LD2-400231352 | | 24 | $408.00 |
| LD2-400071371 | | 1 | $17.00 |
| LD2-400420066 | | 15 | $255.00 |
| LD2-400248352 | | 4 | $68.00 |
| LD2-400002914 | | 2 | $34.00 |
| LD2-400051397 | | 2 | $34.00 |
| LD2-400406268 | | 4 | $68.00 |
| LD2-400111420 | | 6 | $102.00 |
| LD2-400070936 | | 5 | $85.00 |
| LD2-400026023 | | 6 | $102.00 |
| LD2-400023954 | | 12 | $204.00 |
| LD2-400062518 | | 8 | $136.00 |
| LD2-400405180 | | 14 | $238.00 |
| LD2-400066777 | | 4 | $68.00 |
| LD2-400154595 | | 2 | $34.00 |
| LD2-400074265 | | 8 | $136.00 |
| LD2-400066246 | | 5 | $85.00 |
| LD2-400014548 | | 6 | $102.00 |
| LD2-400304287 | | 15 | $255.00 |
| LD2-400079992 | | 4 | $68.00 |
| LD2-400414198 | | 19 | $323.00 |
| LD2-400236630 | | 2 | $34.00 |
| LD2-400275724 | | 9 | $153.00 |
| LD2-400078635 | | 13 | $221.00 |
| LD2-400279460 | | 3 | $51.00 |
| LD2-400388790 | | 22 | $374.00 |
| LD2-400142260 | | 40 | $680.00 |
| LD2-400067145 | | 4 | $68.00 |
| LD2-400246279 | | 7 | $119.00 |
| LD2-400107350 | | 30 | $510.00 |
| LD2-400000903 | | 6 | $102.00 |
| LD2-400078724 | | 10 | $170.00 |
| LD2-400325152 | | 2 | $34.00 |
| LD2-400363399 | | 14 | $238.00 |
| LD2-400266385 | | 12 | $204.00 |
| LD2-400019060 | | 10 | $170.00 |
| LD2-400269082 | | 50 | $850.00 |
| LD2-400380366 | | 3 | $51.00 |
| LD2-400057506 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400000555 | | 55 | $935.00 |
| LD2-400046806 | | 10 | $170.00 |
| LD2-400272121 | | 2 | $34.00 |
| LD2-400058570 | | 4 | $68.00 |
| LD2-400038250 | | 12 | $204.00 |
| LD2-400198258 | | 1 | $17.00 |
| LD2-400154927 | | 5 | $85.00 |
| LD2-400114712 | | 3 | $51.00 |
| LD2-400066726 | | 10 | $170.00 |
| LD2-400055899 | | 2 | $34.00 |
| LD2-400381222 | | 30 | $510.00 |
| LD2-400151766 | | 52 | $884.00 |
| LD2-400025582 | | 4 | $68.00 |
| LD2-400424142 | | 5 | $85.00 |
| LD2-400307790 | | 12 | $204.00 |
| LD2-400139812 | | 8 | $136.00 |
| LD2-400088231 | | 10 | $170.00 |
| LD2-400364247 | | 5 | $85.00 |
| LD2-400384078 | | 6 | $102.00 |
| LD2-400035596 | | 2 | $34.00 |
| LD2-400057166 | | 11 | $187.00 |
| LD2-400405822 | | 3 | $51.00 |
| LD2-400196700 | | 4 | $68.00 |
| LD2-400163543 | | 9 | $153.00 |
| LD2-400304198 | | 8 | $136.00 |
| LD2-400074028 | | 17 | $289.00 |
| LD2-400231743 | | 12 | $204.00 |
| LD2-400017814 | | 40 | $680.00 |
| LD2-400333163 | | 10 | $170.00 |
| LD2-400313553 | | 7 | $119.00 |
| LD2-400424649 | | 8 | $136.00 |
| LD2-400426242 | | 10 | $170.00 |
| LD2-400289180 | | 16 | $272.00 |
| LD2-400117320 | | 10 | $170.00 |
| LD2-400289172 | | 16 | $272.00 |
| LD2-400386402 | | 6 | $102.00 |
| LD2-400336294 | | 36 | $612.00 |
| LD2-400068761 | | 8 | $136.00 |
| LD2-400294494 | | 12 | $204.00 |
| LD2-400027445 | | 8 | $136.00 |
| LD2-400245299 | | 3 | $51.00 |
| LD2-400427885 | | 23 | $391.00 |
| LD2-400036827 | | 2 | $34.00 |
| LD2-400379899 | | 9 | $153.00 |
| LD2-400413272 | | 3 | $51.00 |
| LD2-400319640 | | 20 | $340.00 |
| LD2-400415828 | | 19 | $323.00 |
| LD2-400000849 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400392542 | 21 | $357.00 |
| LD2-400328542 | 12 | $204.00 |
| LD2-400035049 | 4 | $68.00 |
| LD2-400156741 | 3 | $51.00 |
| LD2-400054353 | 30 | $510.00 |
| LD2-400337630 | 2 | $34.00 |
| LD2-400237296 | 26 | $442.00 |
| LD2-400429179 | 15 | $255.00 |
| LD2-400426722 | 10 | $170.00 |
| LD2-400246139 | 6 | $102.00 |
| LD2-400328518 | 11 | $187.00 |
| LD2-400035260 | 8 | $136.00 |
| LD2-400348039 | 3 | $51.00 |
| LD2-400317060 | 6 | $102.00 |
| LD2-400185652 | 2 | $34.00 |
| LD2-400124297 | 10 | $170.00 |
| LD2-400306212 | 1 | $17.00 |
| LD2-400249545 | 9 | $153.00 |
| LD2-400431343 | 10 | $170.00 |
| LD2-400317800 | 30 | $510.00 |
| LD2-400024799 | 3 | $51.00 |
| LD2-400334437 | 8 | $136.00 |
| LD2-400365421 | 2 | $34.00 |
| LD2-400007576 | 68 | $1,156.00 |
| LD2-400041014 | 2 | $34.00 |
| LD2-400009480 | 12 | $204.00 |
| LD2-400102862 | 11 | $187.00 |
| LD2-400049953 | 2 | $34.00 |
| LD2-400247550 | 4 | $68.00 |
| LD2-400324318 | 100 | $1,700.00 |
| LD2-400416778 | 6 | $102.00 |
| LD2-400329220 | 16 | $272.00 |
| LD2-400320738 | 2 | $34.00 |
| LD2-400380269 | 5 | $85.00 |
| LD2-400237130 | 11 | $187.00 |
| LD2-400078651 | 13 | $221.00 |
| LD2-400112507 | 1 | $17.00 |
| LD2-400402904 | 10 | $170.00 |
| LD2-400090368 | 5 | $85.00 |
| LD2-400416247 | 5 | $85.00 |
| LD2-400366061 | 6 | $102.00 |
| LD2-400094320 | 50 | $850.00 |
| LD2-400147408 | 5 | $85.00 |
| LD2-400236575 | 8 | $136.00 |
| LD2-400403889 | 5 | $85.00 |
| LD2-400373262 | 8 | $136.00 |
| LD2-400366657 | 6 | $102.00 |
| LD2-400156407 | 23 | $391.00 |

| | | | |
|---|---|---|---|
| LD2-400053144 | | 13 | $221.00 |
| LD2-400372649 | | 4 | $68.00 |
| LD2-400289865 | | 16 | $272.00 |
| LD2-400372762 | | 5 | $85.00 |
| LD2-400411113 | | 11 | $187.00 |
| LD2-400407400 | | 18 | $306.00 |
| LD2-400022281 | | 8 | $136.00 |
| LD2-400361175 | | 11 | $187.00 |
| LD2-400250098 | | 30 | $510.00 |
| LD2-400401703 | | 13 | $221.00 |
| LD2-400411466 | | 24 | $408.00 |
| LD2-400045257 | | 4 | $68.00 |
| LD2-400106744 | | 30 | $510.00 |
| LD2-400106647 | | 30 | $510.00 |
| LD2-400158590 | | 40 | $680.00 |
| LD2-400328798 | | 11 | $187.00 |
| LD2-400066807 | | 16 | $272.00 |
| LD2-400276089 | | 4 | $68.00 |
| LD2-400009382 | | 8 | $136.00 |
| LD2-400073846 | | 17 | $289.00 |
| LD2-400249359 | | 2 | $34.00 |
| LD2-400161290 | | 3 | $51.00 |
| LD2-400081601 | | 6 | $102.00 |
| LD2-400378060 | | 6 | $102.00 |
| LD2-400051990 | | 26 | $442.00 |
| LD2-400386399 | | 50 | $850.00 |
| LD2-400183420 | | 3 | $51.00 |
| LD2-400148188 | | 12 | $204.00 |
| LD2-400123436 | | 2 | $34.00 |
| LD2-400193922 | | 30 | $510.00 |
| LD2-400105829 | | 2 | $34.00 |
| LD2-400270943 | | 10 | $170.00 |
| LD2-400139430 | | 30 | $510.00 |
| LD2-400191580 | | 3 | $51.00 |
| LD2-400191598 | | 4 | $68.00 |
| LD2-400221527 | | 30 | $510.00 |
| LD2-400102277 | | 12 | $204.00 |
| LD2-400381524 | | 90 | $1,530.00 |
| LD2-400038196 | | 10 | $170.00 |
| LD2-400038234 | | 11 | $187.00 |
| LD2-400071231 | | 12 | $204.00 |
| LD2-400092247 | | 3 | $51.00 |
| LD2-400418100 | | 10 | $170.00 |
| LD2-400414686 | | 15 | $255.00 |
| LD2-400069563 | | 90 | $1,530.00 |
| LD2-400392240 | | 22 | $374.00 |
| LD2-400392291 | | 32 | $544.00 |
| LD2-400320568 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400392275 | | 36 | $612.00 |
| LD2-400246325 | | 48 | $816.00 |
| LD2-400059045 | | 1 | $17.00 |
| LD2-400017776 | | 3 | $51.00 |
| LD2-400221152 | | 30 | $510.00 |
| LD2-400384990 | | 24 | $408.00 |
| LD2-400290030 | | 6 | $102.00 |
| LD2-400047772 | | 4 | $68.00 |
| LD2-400089645 | | 21 | $357.00 |
| LD2-400089629 | | 33 | $561.00 |
| LD2-400077698 | | 24 | $408.00 |
| LD2-400140489 | | 24 | $408.00 |
| LD2-400102897 | | 24 | $408.00 |
| LD2-400119595 | | 1 | $17.00 |
| LD2-400102870 | | 24 | $408.00 |
| LD2-400235625 | | 24 | $408.00 |
| LD2-400237334 | | 26 | $442.00 |
| LD2-400237318 | | 26 | $442.00 |
| LD2-400028549 | | 4 | $68.00 |
| LD2-400028522 | | 4 | $68.00 |
| LD2-400110814 | | 5 | $85.00 |
| LD2-400185180 | | 1 | $17.00 |
| LD2-400169088 | | 19 | $323.00 |
| LD2-400236915 | | 22 | $374.00 |
| LD2-400332159 | | 50 | $850.00 |
| LD2-400238578 | | 5 | $85.00 |
| LD2-400148757 | | 4 | $68.00 |
| LD2-400363623 | | 35 | $595.00 |
| LD2-400324679 | | 35 | $595.00 |
| LD2-400383730 | | 10 | $170.00 |
| LD2-400297809 | | 5 | $85.00 |
| LD2-400060019 | | 4 | $68.00 |
| LD2-400107090 | | 10 | $170.00 |
| LD2-400076268 | | 6 | $102.00 |
| LD2-400124084 | | 8 | $136.00 |
| LD2-400024586 | | 10 | $170.00 |
| LD2-400084244 | | 5 | $85.00 |
| LD2-400065851 | | 6 | $102.00 |
| LD2-400120003 | | 6 | $102.00 |
| LD2-400433338 | | 12 | $204.00 |
| LD2-400016052 | | 50 | $850.00 |
| LD2-400378582 | | 25 | $425.00 |
| LD2-400302551 | | 4 | $68.00 |
| LD2-400187183 | | 3 | $51.00 |
| LD2-400305801 | | 60 | $1,020.00 |
| LD2-400305810 | | 108 | $1,836.00 |
| LD2-400305798 | | 58 | $986.00 |
| LD2-400305780 | | 45 | $765.00 |

| | | | |
|---|---|---|---|
| LD2-400048337 | | 24 | $408.00 |
| LD2-400086506 | | 8 | $136.00 |
| LD2-400016036 | | 13 | $221.00 |
| LD2-400226146 | | 2 | $34.00 |
| LD2-400304376 | | 15 | $255.00 |
| LD2-400012014 | | 5 | $85.00 |
| LD2-400106264 | | 3 | $51.00 |
| LD2-400025744 | | 8 | $136.00 |
| LD2-400036479 | | 2 | $34.00 |
| LD2-400123118 | | 1 | $17.00 |
| LD2-400290782 | | 44 | $748.00 |
| LD2-400290790 | | 44 | $748.00 |
| LD2-400414945 | | 6 | $102.00 |
| LD2-400414929 | | 8 | $136.00 |
| LD2-400334062 | | 9 | $153.00 |
| LD2-400360799 | | 2 | $34.00 |
| LD2-400424371 | | 9 | $153.00 |
| LD2-400377578 | | 14 | $238.00 |
| LD2-400044935 | | 6 | $102.00 |
| LD2-400069873 | | 10 | $170.00 |
| LD2-400091496 | | 5 | $85.00 |
| LD2-400310511 | | 2 | $34.00 |
| LD2-400366223 | | 5 | $85.00 |
| LD2-400329913 | | 46 | $782.00 |
| LD2-400060655 | | 5 | $85.00 |
| LD2-400422328 | | 13 | $221.00 |
| LD2-400088339 | | 23 | $391.00 |
| LD2-400301822 | | 2 | $34.00 |
| LD2-400043548 | | 5 | $85.00 |
| LD2-400065029 | | 48 | $816.00 |
| LD2-400065037 | | 24 | $408.00 |
| LD2-400236427 | | 20 | $340.00 |
| LD2-400018578 | | 24 | $408.00 |
| LD2-400389614 | | 18 | $306.00 |
| LD2-400024705 | | 24 | $408.00 |
| LD2-400238357 | | 13 | $221.00 |
| LD2-400325560 | | 10 | $170.00 |
| LD2-400026465 | | 11 | $187.00 |
| LD2-400304074 | | 16 | $272.00 |
| LD2-400154021 | | 31 | $527.00 |
| LD2-400269368 | | 8 | $136.00 |
| LD2-400105098 | | 2 | $34.00 |
| LD2-400010453 | | 20 | $340.00 |
| LD2-400410621 | | 10 | $170.00 |
| LD2-400037343 | | 5 | $85.00 |
| LD2-400055163 | | 25 | $425.00 |
| LD2-400237300 | | 8 | $136.00 |
| LD2-400026678 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400410192 | | 12 | $204.00 |
| LD2-400023563 | | 21 | $357.00 |
| LD2-400113090 | | 1 | $17.00 |
| LD2-400377993 | | 5 | $85.00 |
| LD2-400280507 | | 6 | $102.00 |
| LD2-400292750 | | 14 | $238.00 |
| LD2-400307561 | | 13 | $221.00 |
| LD2-400086590 | | 8 | $136.00 |
| LD2-400148560 | | 24 | $408.00 |
| LD2-400087146 | | 2 | $34.00 |
| LD2-400045540 | | 4 | $68.00 |
| LD2-400290812 | | 5 | $85.00 |
| LD2-400019973 | | 10 | $170.00 |
| LD2-400063735 | | 12 | $204.00 |
| LD2-400081385 | | 3 | $51.00 |
| LD2-400164337 | | 1 | $17.00 |
| LD2-400148439 | | 12 | $204.00 |
| LD2-400044455 | | 4 | $68.00 |
| LD2-400062054 | | 13 | $221.00 |
| LD2-400189259 | | 4 | $68.00 |
| LD2-400141930 | | 30 | $510.00 |
| LD2-400333074 | | 10 | $170.00 |
| LD2-400149451 | | 8 | $136.00 |
| LD2-400328585 | | 1 | $17.00 |
| LD2-400267020 | | 5 | $85.00 |
| LD2-400149680 | | 30 | $510.00 |
| LD2-400118777 | | 55 | $935.00 |
| LD2-400248468 | | 42 | $714.00 |
| LD2-400148587 | | 15 | $255.00 |
| LD2-400162660 | | 63 | $1,071.00 |
| LD2-400063190 | | 110 | $1,870.00 |
| LD2-400099039 | | 68 | $1,156.00 |
| LD2-400162695 | | 133 | $2,261.00 |
| LD2-400330792 | | 5 | $85.00 |
| LD2-400110229 | | 6 | $102.00 |
| LD2-400169517 | | 2 | $34.00 |
| LD2-400075016 | | 25 | $425.00 |
| LD2-400127423 | | 5 | $85.00 |
| LD2-400056755 | | 4 | $68.00 |
| LD2-400019590 | | 4 | $68.00 |
| LD2-400084686 | | 14 | $238.00 |
| LD2-400195208 | | 16 | $272.00 |
| LD2-400184028 | | 10 | $170.00 |
| LD2-400184010 | | 12 | $204.00 |
| LD2-400423642 | | 5 | $85.00 |
| LD2-400270730 | | 4 | $68.00 |
| LD2-400361256 | | 5 | $85.00 |
| LD2-400085755 | | 24 | $408.00 |

| LD2-400123525 | 3 | $51.00 |
|---|---|---|
| LD2-400025434 | 4 | $68.00 |
| LD2-400226120 | 4 | $68.00 |
| LD2-400116910 | 9 | $153.00 |
| LD2-400145421 | 8 | $136.00 |
| LD2-400145413 | 4 | $68.00 |
| LD2-400290154 | 27 | $459.00 |
| LD2-400059126 | 14 | $238.00 |
| LD2-400309220 | 27 | $459.00 |
| LD2-400153386 | 4 | $68.00 |
| LD2-400153360 | 5 | $85.00 |
| LD2-400110601 | 13 | $221.00 |
| LD2-400429411 | 9 | $153.00 |
| LD2-400264978 | 20 | $340.00 |
| LD2-400151456 | 22 | $374.00 |
| LD2-400007223 | 36 | $612.00 |
| LD2-400099195 | 3 | $51.00 |
| LD2-400378850 | 200 | $3,400.00 |
| LD2-400187035 | 1 | $17.00 |
| LD2-400327813 | 16 | $272.00 |
| LD2-400096269 | 9 | $153.00 |
| LD2-400039443 | 12 | $204.00 |
| LD2-400019825 | 2 | $34.00 |
| LD2-400009854 | 5 | $85.00 |
| LD2-400307332 | 2 | $34.00 |
| LD2-400155079 | 6 | $102.00 |
| LD2-400144689 | 2 | $34.00 |
| LD2-400034794 | 20 | $340.00 |
| LD2-400360900 | 15 | $255.00 |
| LD2-400050030 | 3 | $51.00 |
| LD2-400360888 | 15 | $255.00 |
| LD2-400281597 | 4 | $68.00 |
| LD2-400011751 | 40 | $680.00 |
| LD2-400424290 | 17 | $289.00 |
| LD2-400412144 | 20 | $340.00 |
| LD2-400236443 | 12 | $204.00 |
| LD2-400045222 | 24 | $408.00 |
| LD2-400041049 | 60 | $1,020.00 |
| LD2-400022907 | 6 | $102.00 |
| LD2-400195135 | 9 | $153.00 |
| LD2-400194899 | 7 | $119.00 |
| LD2-400196255 | 9 | $153.00 |
| LD2-400041022 | 50 | $850.00 |
| LD2-400007215 | 24 | $408.00 |
| LD2-400233410 | 3 | $51.00 |
| LD2-400099047 | 2 | $34.00 |
| LD2-400105314 | 4 | $68.00 |
| LD2-400166836 | 9 | $153.00 |

| | | |
|---|---|---|
| LD2-400164531 | 10 | $170.00 |
| LD2-400164744 | 4 | $68.00 |
| LD2-400408872 | 5 | $85.00 |
| LD2-400097028 | 5 | $85.00 |
| LD2-400066017 | 3 | $51.00 |
| LD2-400103176 | 12 | $204.00 |
| LD2-400101645 | 5 | $85.00 |
| LD2-400017709 | 6 | $102.00 |
| LD2-400154013 | 5 | $85.00 |
| LD2-400416352 | 30 | $510.00 |
| LD2-400074389 | 7 | $119.00 |
| LD2-400164540 | 5 | $85.00 |
| LD2-400158906 | 4 | $68.00 |
| LD2-400266520 | 2 | $34.00 |
| LD2-400169886 | 4 | $68.00 |
| LD2-400367122 | 30 | $510.00 |
| LD2-400121379 | 2 | $34.00 |
| LD2-400295997 | 19 | $323.00 |
| LD2-400073048 | 16 | $272.00 |
| LD2-400312328 | 3 | $51.00 |
| LD2-400388596 | 8 | $136.00 |
| LD2-400139324 | 7 | $119.00 |
| LD2-400392631 | 10 | $170.00 |
| LD2-400111136 | 11 | $187.00 |
| LD2-400066149 | 2 | $34.00 |
| LD2-400222701 | 8 | $136.00 |
| LD2-400019043 | 3 | $51.00 |
| LD2-400187850 | 24 | $408.00 |
| LD2-400159996 | 20 | $340.00 |
| LD2-400160439 | 8 | $136.00 |
| LD2-400054493 | 3 | $51.00 |
| LD2-400314061 | 12 | $204.00 |
| LD2-400406187 | 4 | $68.00 |
| LD2-400392682 | 16 | $272.00 |
| LD2-400153750 | 4 | $68.00 |
| LD2-400153726 | 3 | $51.00 |
| LD2-400384728 | 60 | $1,020.00 |
| LD2-400248719 | 3 | $51.00 |
| LD2-400248700 | 3 | $51.00 |
| LD2-400249880 | 7 | $119.00 |
| LD2-400019582 | 90 | $1,530.00 |
| LD2-400003295 | 5 | $85.00 |
| LD2-400003252 | 4 | $68.00 |
| LD2-400148358 | 2 | $34.00 |
| LD2-400183480 | 9 | $153.00 |
| LD2-400019604 | 31 | $527.00 |
| LD2-400305526 | 5 | $85.00 |
| LD2-400019620 | 84 | $1,428.00 |

| | | | |
|---|---|---:|---:|
| LD2-400313430 | | 3 | $51.00 |
| LD2-400012251 | | 14 | $238.00 |
| LD2-400324512 | | 3 | $51.00 |
| LD2-400023415 | | 4 | $68.00 |
| LD2-400304422 | | 11 | $187.00 |
| LD2-400128420 | | 30 | $510.00 |
| LD2-400008033 | | 5 | $85.00 |
| LD2-400296853 | | 5 | $85.00 |
| LD2-400111497 | | 11 | $187.00 |
| LD2-400419599 | | 1 | $17.00 |
| LD2-400317508 | | 30 | $510.00 |
| LD2-400383640 | | 70 | $1,190.00 |
| LD2-400425980 | | 30 | $510.00 |
| LD2-400379945 | | 9 | $153.00 |
| LD2-400392470 | | 4 | $68.00 |
| LD2-400113546 | | 7 | $119.00 |
| LD2-400039354 | | 4 | $68.00 |
| LD2-400182556 | | 9 | $153.00 |
| LD2-400379724 | | 10 | $170.00 |
| LD2-400414996 | | 7 | $119.00 |
| LD2-400414988 | | 9 | $153.00 |
| LD2-400248018 | | 7 | $119.00 |
| LD2-400313979 | | 40 | $680.00 |
| LD2-400117525 | | 11 | $187.00 |
| LD2-400248131 | | 18 | $306.00 |
| LD2-400013193 | | 10 | $170.00 |
| LD2-400427222 | | 11 | $187.00 |
| LD2-400041618 | | 3 | $51.00 |
| LD2-400064820 | | 4 | $68.00 |
| LD2-400023393 | | 2 | $34.00 |
| LD2-400159937 | | 4 | $68.00 |
| LD2-400247593 | | 24 | $408.00 |
| LD2-400247666 | | 13 | $221.00 |
| LD2-400292998 | | 20 | $340.00 |
| LD2-400247631 | | 13 | $221.00 |
| LD2-400294192 | | 13 | $221.00 |
| LD2-400107376 | | 6 | $102.00 |
| LD2-400045176 | | 12 | $204.00 |
| LD2-400086344 | | 24 | $408.00 |
| LD2-400282801 | | 8 | $136.00 |
| LD2-400000440 | | 7 | $119.00 |
| LD2-400000512 | | 5 | $85.00 |
| LD2-400395673 | | 21 | $357.00 |
| LD2-400304147 | | 26 | $442.00 |
| LD2-400226944 | | 80 | $1,360.00 |
| LD2-400085127 | | 6 | $102.00 |
| LD2-400145910 | | 12 | $204.00 |
| LD2-400247984 | | 9 | $153.00 |

| | | |
|---|---|---|
| LD2-400245000 | 1 | $17.00 |
| LD2-400144824 | 2 | $34.00 |
| LD2-400326345 | 3 | $51.00 |
| LD2-400123690 | 4 | $68.00 |
| LD2-400326329 | 2 | $34.00 |
| LD2-400280728 | 15 | $255.00 |
| LD2-400429985 | 5 | $85.00 |
| LD2-400272563 | 45 | $765.00 |
| LD2-400272571 | 46 | $782.00 |
| LD2-400272598 | 45 | $765.00 |
| LD2-400282402 | 8 | $136.00 |
| LD2-400308533 | 10 | $170.00 |
| LD2-400397587 | 30 | $510.00 |
| LD2-400397595 | 33 | $561.00 |
| LD2-400109883 | 8 | $136.00 |
| LD2-400026791 | 7 | $119.00 |
| LD2-400250608 | 2 | $34.00 |
| LD2-400165783 | 20 | $340.00 |
| LD2-400090058 | 2 | $34.00 |
| LD2-400090031 | 2 | $34.00 |
| LD2-400111195 | 10 | $170.00 |
| LD2-400270722 | 6 | $102.00 |
| LD2-400307278 | 18 | $306.00 |
| LD2-400307251 | 21 | $357.00 |
| LD2-400427435 | 34 | $578.00 |
| LD2-400250179 | 21 | $357.00 |
| LD2-400051281 | 1 | $17.00 |
| LD2-400021315 | 18 | $306.00 |
| LD2-400274361 | 5 | $85.00 |
| LD2-400325519 | 60 | $1,020.00 |
| LD2-400274299 | 6 | $102.00 |
| LD2-400021242 | 16 | $272.00 |
| LD2-400021129 | 16 | $272.00 |
| LD2-400020971 | 18 | $306.00 |
| LD2-400364328 | 10 | $170.00 |
| LD2-400405784 | 8 | $136.00 |
| LD2-400053527 | 5 | $85.00 |
| LD2-400055481 | 2 | $34.00 |
| LD2-400006340 | 11 | $187.00 |
| LD2-400333945 | 3 | $51.00 |
| LD2-400368382 | 7 | $119.00 |
| LD2-400273780 | 4 | $68.00 |
| LD2-400093030 | 6 | $102.00 |
| LD2-400128136 | 22 | $374.00 |
| LD2-400405695 | 9 | $153.00 |
| LD2-400329514 | 7 | $119.00 |
| LD2-400319969 | 7 | $119.00 |
| LD2-400365200 | 7 | $119.00 |

| | | |
|---|---|---|
| LD2-400316757 | 7 | $119.00 |
| LD2-400388251 | 8 | $136.00 |
| LD2-400313480 | 2 | $34.00 |
| LD2-400326086 | 8 | $136.00 |
| LD2-400394995 | 9 | $153.00 |
| LD2-400408929 | 10 | $170.00 |
| LD2-400378981 | 8 | $136.00 |
| LD2-400361868 | 7 | $119.00 |
| LD2-400389100 | 8 | $136.00 |
| LD2-400333856 | 10 | $170.00 |
| LD2-400398656 | 9 | $153.00 |
| LD2-400320479 | 8 | $136.00 |
| LD2-400400758 | 9 | $153.00 |
| LD2-400387069 | 9 | $153.00 |
| LD2-400331560 | 7 | $119.00 |
| LD2-400322480 | 8 | $136.00 |
| LD2-400426161 | 10 | $170.00 |
| LD2-400426994 | 8 | $136.00 |
| LD2-400418843 | 9 | $153.00 |
| LD2-400368307 | 24 | $408.00 |
| LD2-400000920 | 14 | $238.00 |
| LD2-400373912 | 10 | $170.00 |
| LD2-400316013 | 12 | $204.00 |
| LD2-400128365 | 15 | $255.00 |
| LD2-400433036 | 13 | $221.00 |
| LD2-400267039 | 6 | $102.00 |
| LD2-400166739 | 18 | $306.00 |
| LD2-400196875 | 65 | $1,105.00 |
| LD2-400304643 | 5 | $85.00 |
| LD2-400167840 | 1 | $17.00 |
| LD2-400403536 | 2 | $34.00 |
| LD2-400280620 | 6 | $102.00 |
| LD2-400051664 | 3 | $51.00 |
| LD2-400430738 | 25 | $425.00 |
| LD2-400403374 | 5 | $85.00 |
| LD2-400019507 | 9 | $153.00 |
| LD2-400335280 | 3 | $51.00 |
| LD2-400222795 | 20 | $340.00 |
| LD2-400294648 | 3 | $51.00 |
| LD2-400085585 | 30 | $510.00 |
| LD2-400013789 | 25 | $425.00 |
| LD2-400047489 | 25 | $425.00 |
| LD2-400337789 | 2 | $34.00 |
| LD2-400002574 | 6 | $102.00 |
| LD2-400059568 | 3 | $51.00 |
| LD2-400334119 | 12 | $204.00 |
| LD2-400334097 | 8 | $136.00 |
| LD2-400427087 | 12 | $204.00 |

| | | |
|---|---:|---:|
| LD2-400419378 | 9 | $153.00 |
| LD2-400326299 | 1 | $17.00 |
| LD2-400269422 | 5 | $85.00 |
| LD2-400158051 | 1 | $17.00 |
| LD2-400272164 | 27 | $459.00 |
| LD2-400250888 | 27 | $459.00 |
| LD2-400271842 | 27 | $459.00 |
| LD2-400327996 | 12 | $204.00 |
| LD2-400386810 | 6 | $102.00 |
| LD2-400152827 | 4 | $68.00 |
| LD2-400273110 | 27 | $459.00 |
| LD2-400243563 | 8 | $136.00 |
| LD2-400386232 | 7 | $119.00 |
| LD2-400391694 | 1 | $17.00 |
| LD2-400114585 | 1 | $17.00 |
| LD2-400362287 | 20 | $340.00 |
| LD2-400098180 | 20 | $340.00 |
| LD2-400109522 | 1 | $17.00 |
| LD2-400060418 | 7 | $119.00 |
| LD2-400290740 | 25 | $425.00 |
| LD2-400365154 | 2 | $34.00 |
| LD2-400313391 | 7 | $119.00 |
| LD2-400310236 | 2 | $34.00 |
| LD2-400007231 | 5 | $85.00 |
| LD2-400046563 | 7 | $119.00 |
| LD2-400397501 | 24 | $408.00 |
| LD2-400106990 | 3 | $51.00 |
| LD2-400151650 | 13 | $221.00 |
| LD2-400385120 | 2 | $34.00 |
| LD2-400316315 | 2 | $34.00 |
| LD2-400091844 | 4 | $68.00 |
| LD2-400385392 | 60 | $1,020.00 |
| LD2-400232456 | 12 | $204.00 |
| LD2-400366614 | 20 | $340.00 |
| LD2-400039770 | 6 | $102.00 |
| LD2-400394170 | 2 | $34.00 |
| LD2-400320576 | 10 | $170.00 |
| LD2-400295768 | 3 | $51.00 |
| LD2-400150263 | 11 | $187.00 |
| LD2-400370638 | 5 | $85.00 |
| LD2-400195771 | 19 | $323.00 |
| LD2-400239140 | 9 | $153.00 |
| LD2-400083558 | 7 | $119.00 |
| LD2-400083604 | 7 | $119.00 |
| LD2-400149273 | 35 | $595.00 |
| LD2-400081806 | 10 | $170.00 |
| LD2-400097745 | 45 | $765.00 |
| LD2-400153882 | 2 | $34.00 |

| | | |
|---|---:|---:|
| LD2-400372240 | 3 | $51.00 |
| LD2-400068575 | 3 | $51.00 |
| LD2-400147912 | 2 | $34.00 |
| LD2-400411938 | 3 | $51.00 |
| LD2-400084740 | 3 | $51.00 |
| LD2-400108933 | 2 | $34.00 |
| LD2-400079640 | 25 | $425.00 |
| LD2-400038919 | 5 | $85.00 |
| LD2-400038897 | 5 | $85.00 |
| LD2-400002450 | 10 | $170.00 |
| LD2-400072386 | 40 | $680.00 |
| LD2-400267055 | 4 | $68.00 |
| LD2-400097826 | 6 | $102.00 |
| LD2-400416565 | 8 | $136.00 |
| LD2-400122162 | 4 | $68.00 |
| LD2-400064642 | 2 | $34.00 |
| LD2-400194805 | 8 | $136.00 |
| LD2-400002540 | 36 | $612.00 |
| LD2-400042770 | 8 | $136.00 |
| LD2-400042762 | 12 | $204.00 |
| LD2-400040557 | 4 | $68.00 |
| LD2-400042835 | 12 | $204.00 |
| LD2-400042797 | 7 | $119.00 |
| LD2-400394928 | 25 | $425.00 |
| LD2-400237938 | 15 | $255.00 |
| LD2-400391589 | 7 | $119.00 |
| LD2-400427478 | 11 | $187.00 |
| LD2-400424584 | 36 | $612.00 |
| LD2-400422298 | 36 | $612.00 |
| LD2-400279231 | 7 | $119.00 |
| LD2-400366401 | 6 | $102.00 |
| LD2-400366436 | 4 | $68.00 |
| LD2-400324350 | 4 | $68.00 |
| LD2-400411903 | 7 | $119.00 |
| LD2-400411911 | 8 | $136.00 |
| LD2-400026821 | 4 | $68.00 |
| LD2-400021110 | 60 | $1,020.00 |
| LD2-400315238 | 20 | $340.00 |
| LD2-400194791 | 56 | $952.00 |
| LD2-400051877 | 2 | $34.00 |
| LD2-400243652 | 4 | $68.00 |
| LD2-400016567 | 14 | $238.00 |
| LD2-400419718 | 6 | $102.00 |
| LD2-400145502 | 3 | $51.00 |
| LD2-400282704 | 7 | $119.00 |
| LD2-400418452 | 4 | $68.00 |
| LD2-400310660 | 3 | $51.00 |
| LD2-400243695 | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400233878 | 2 | $34.00 |
| LD2-400370832 | 7 | $119.00 |
| LD2-400012073 | 6 | $102.00 |
| LD2-400359782 | 8 | $136.00 |
| LD2-400081415 | 6 | $102.00 |
| LD2-400183773 | 2 | $34.00 |
| LD2-400322498 | 30 | $510.00 |
| LD2-400224020 | 60 | $1,020.00 |
| LD2-400066610 | 20 | $340.00 |
| LD2-400299062 | 11 | $187.00 |
| LD2-400072599 | 5 | $85.00 |
| LD2-400122723 | 10 | $170.00 |
| LD2-400119854 | 10 | $170.00 |
| LD2-400249383 | 35 | $595.00 |
| LD2-400117630 | 13 | $221.00 |
| LD2-400367866 | 2 | $34.00 |
| LD2-400391619 | 1 | $17.00 |
| LD2-400225948 | 30 | $510.00 |
| LD2-400145812 | 15 | $255.00 |
| LD2-400272369 | 50 | $850.00 |
| LD2-400422271 | 8 | $136.00 |
| LD2-400104563 | 12 | $204.00 |
| LD2-400099900 | 26 | $442.00 |
| LD2-400397927 | 12 | $204.00 |
| LD2-400290286 | 10 | $170.00 |
| LD2-400336979 | 24 | $408.00 |
| LD2-400336987 | 24 | $408.00 |
| LD2-400184079 | 30 | $510.00 |
| LD2-400298031 | 40 | $680.00 |
| LD2-400419424 | 10 | $170.00 |
| LD2-400419432 | 20 | $340.00 |
| LD2-400056798 | 21 | $357.00 |
| LD2-400426668 | 1 | $17.00 |
| LD2-400313871 | 8 | $136.00 |
| LD2-400114372 | 8 | $136.00 |
| LD2-400367777 | 15 | $255.00 |
| LD2-400111870 | 25 | $425.00 |
| LD2-400111896 | 27 | $459.00 |
| LD2-400004038 | 20 | $340.00 |
| LD2-400003813 | 21 | $357.00 |
| LD2-400323567 | 12 | $204.00 |
| LD2-400324075 | 18 | $306.00 |
| LD2-900000570 | 10 | $170.00 |
| LD2-400235110 | 2 | $34.00 |
| LD2-400372037 | 3 | $51.00 |
| LD2-400272962 | 10 | $170.00 |
| LD2-400272970 | 10 | $170.00 |
| LD2-400388820 | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400127725 | 12 | $204.00 |
| LD2-400024217 | 27 | $459.00 |
| LD2-400053799 | 3 | $51.00 |
| LD2-400239078 | 6 | $102.00 |
| LD2-400249286 | 10 | $170.00 |
| LD2-400062437 | 4 | $68.00 |
| LD2-400289644 | 6 | $102.00 |
| LD2-400280132 | 7 | $119.00 |
| LD2-400023903 | 6 | $102.00 |
| LD2-400086328 | 21 | $357.00 |
| LD2-400246015 | 26 | $442.00 |
| LD2-400064146 | 3 | $51.00 |
| LD2-400008238 | 4 | $68.00 |
| LD2-400386127 | 7 | $119.00 |
| LD2-400274124 | 5 | $85.00 |
| LD2-400333082 | 10 | $170.00 |
| LD2-400333627 | 17 | $289.00 |
| LD2-400103630 | 4 | $68.00 |
| LD2-400418681 | 9 | $153.00 |
| LD2-400373688 | 104 | $1,768.00 |
| LD2-400075326 | 47 | $799.00 |
| LD2-400421569 | 5 | $85.00 |
| LD2-400012790 | 4 | $68.00 |
| LD2-400317591 | 5 | $85.00 |
| LD2-400147076 | 4 | $68.00 |
| LD2-400082314 | 5 | $85.00 |
| LD2-400280442 | 3 | $51.00 |
| LD2-400145715 | 9 | $153.00 |
| LD2-400040549 | 25 | $425.00 |
| LD2-400294060 | 2 | $34.00 |
| LD2-400395843 | 2 | $34.00 |
| LD2-400245310 | 5 | $85.00 |
| LD2-400169185 | 20 | $340.00 |
| LD2-400080346 | 7 | $119.00 |
| LD2-400080303 | 8 | $136.00 |
| LD2-400080338 | 7 | $119.00 |
| LD2-400271087 | 24 | $408.00 |
| LD2-400335743 | 2 | $34.00 |
| LD2-400335727 | 2 | $34.00 |
| LD2-400335735 | 2 | $34.00 |
| LD2-400384949 | 12 | $204.00 |
| LD2-400092450 | 4 | $68.00 |
| LD2-400365561 | 26 | $442.00 |
| LD2-400104911 | 11 | $187.00 |
| LD2-400147300 | 15 | $255.00 |
| LD2-400022478 | 4 | $68.00 |
| LD2-400317567 | 10 | $170.00 |
| LD2-400221187 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400397978 | | 6 | $102.00 |
| LD2-400387557 | | 5 | $85.00 |
| LD2-400221071 | | 17 | $289.00 |
| LD2-400081156 | | 10 | $170.00 |
| LD2-400015838 | | 8 | $136.00 |
| LD2-400150425 | | 15 | $255.00 |
| LD2-400027437 | | 5 | $85.00 |
| LD2-400288460 | | 3 | $51.00 |
| LD2-400017660 | | 13 | $221.00 |
| LD2-400183145 | | 3 | $51.00 |
| LD2-400141329 | | 3 | $51.00 |
| LD2-400102676 | | 44 | $748.00 |
| LD2-400050072 | | 3 | $51.00 |
| LD2-400053357 | | 6 | $102.00 |
| LD2-400107511 | | 42 | $714.00 |
| LD2-400236419 | | 3 | $51.00 |
| LD2-900000015 | | 27 | $459.00 |
| LD2-400417006 | | 12 | $204.00 |
| LD2-400057670 | | 60 | $1,020.00 |
| LD2-400408155 | | 22 | $374.00 |
| LD2-400081938 | | 12 | $204.00 |
| LD2-400386356 | | 4 | $68.00 |
| LD2-400027801 | | 13 | $221.00 |
| LD2-400066319 | | 4 | $68.00 |
| LD2-400040530 | | 6 | $102.00 |
| LD2-400004488 | | 18 | $306.00 |
| LD2-400236788 | | 12 | $204.00 |
| LD2-400424100 | | 60 | $1,020.00 |
| LD2-400016940 | | 5 | $85.00 |
| LD2-400037289 | | 10 | $170.00 |
| LD2-400190583 | | 5 | $85.00 |
| LD2-400382628 | | 26 | $442.00 |
| LD2-400314487 | | 5 | $85.00 |
| LD2-400006839 | | 3 | $51.00 |
| LD2-400104075 | | 1 | $17.00 |
| LD2-400402874 | | 6 | $102.00 |
| LD2-400000032 | | 33 | $561.00 |
| LD2-400329549 | | 6 | $102.00 |
| LD2-400236893 | | 8 | $136.00 |
| LD2-400390787 | | 4 | $68.00 |
| LD2-400311259 | | 8 | $136.00 |
| LD2-400035928 | | 5 | $85.00 |
| LD2-400150123 | | 4 | $68.00 |
| LD2-400161346 | | 10 | $170.00 |
| LD2-400120259 | | 40 | $680.00 |
| LD2-400048400 | | 30 | $510.00 |
| LD2-400035308 | | 16 | $272.00 |
| LD2-400277301 | | 4 | $68.00 |

| ID | Qty | Amount |
|---|---|---|
| LD2-400000407 | 12 | $204.00 |
| LD2-400324342 | 5 | $85.00 |
| LD2-400013100 | 5 | $85.00 |
| LD2-400117916 | 20 | $340.00 |
| LD2-400409020 | 2 | $34.00 |
| LD2-400291975 | 5 | $85.00 |
| LD2-400195585 | 7 | $119.00 |
| LD2-400156881 | 3 | $51.00 |
| LD2-400423740 | 10 | $170.00 |
| LD2-400013339 | 7 | $119.00 |
| LD2-400010704 | 20 | $340.00 |
| LD2-400004461 | 20 | $340.00 |
| LD2-400048604 | 9 | $153.00 |
| LD2-400079399 | 4 | $68.00 |
| LD2-400056674 | 11 | $187.00 |
| LD2-400423723 | 11 | $187.00 |
| LD2-400106051 | 4 | $68.00 |
| LD2-400283530 | 1 | $17.00 |
| LD2-400295075 | 10 | $170.00 |
| LD2-400162024 | 2 | $34.00 |
| LD2-400232294 | 3 | $51.00 |
| LD2-400128217 | 2 | $34.00 |
| LD2-400023857 | 6 | $102.00 |
| LD2-400403960 | 12 | $204.00 |
| LD2-400368919 | 6 | $102.00 |
| LD2-400408163 | 22 | $374.00 |
| LD2-400055848 | 8 | $136.00 |
| LD2-400156890 | 5 | $85.00 |
| LD2-400235030 | 3 | $51.00 |
| LD2-900000112 | 40 | $680.00 |
| LD2-400099942 | 2 | $34.00 |
| LD2-400012502 | 2 | $34.00 |
| LD2-400328178 | 2 | $34.00 |
| LD2-400328186 | 2 | $34.00 |
| LD2-400093901 | 5 | $85.00 |
| LD2-400224453 | 29 | $493.00 |
| LD2-400086620 | 5 | $85.00 |
| LD2-400000431 | 12 | $204.00 |
| LD2-400086832 | 4 | $68.00 |
| LD2-400006677 | 4 | $68.00 |
| LD2-400103575 | 15 | $255.00 |
| LD2-400109166 | 50 | $850.00 |
| LD2-400329611 | 12 | $204.00 |
| LD2-400271516 | 3 | $51.00 |
| LD2-400053187 | 12 | $204.00 |
| LD2-400005026 | 12 | $204.00 |
| LD2-400066572 | 10 | $170.00 |
| LD2-400165872 | 39 | $663.00 |

| | | | |
|---|---|---|---|
| LD2-400250632 | | 13 | $221.00 |
| LD2-400329760 | | 36 | $612.00 |
| LD2-400329816 | | 105 | $1,785.00 |
| LD2-400061244 | | 24 | $408.00 |
| LD2-400329794 | | 44 | $748.00 |
| LD2-400277018 | | 2 | $34.00 |
| LD2-400004046 | | 2 | $34.00 |
| LD2-400047969 | | 7 | $119.00 |
| LD2-400105713 | | 4 | $68.00 |
| LD2-400151570 | | 2 | $34.00 |
| LD2-400408783 | | 4 | $68.00 |
| LD2-400027380 | | 8 | $136.00 |
| LD2-400362589 | | 10 | $170.00 |
| LD2-400186349 | | 20 | $340.00 |
| LD2-400089408 | | 2 | $34.00 |
| LD2-400147890 | | 30 | $510.00 |
| LD2-400089882 | | 6 | $102.00 |
| LD2-400368480 | | 1 | $17.00 |
| LD2-400037793 | | 8 | $136.00 |
| LD2-400166399 | | 10 | $170.00 |
| LD2-400055635 | | 11 | $187.00 |
| LD2-400365677 | | 5 | $85.00 |
| LD2-400239531 | | 1 | $17.00 |
| LD2-400035022 | | 2 | $34.00 |
| LD2-400430371 | | 2 | $34.00 |
| LD2-400141698 | | 11 | $187.00 |
| LD2-400180308 | | 2 | $34.00 |
| LD2-400016095 | | 5 | $85.00 |
| LD2-400016087 | | 5 | $85.00 |
| LD2-400043815 | | 2 | $34.00 |
| LD2-400128683 | | 8 | $136.00 |
| LD2-400338033 | | 8 | $136.00 |
| LD2-400278871 | | 24 | $408.00 |
| LD2-400184648 | | 24 | $408.00 |
| LD2-400167905 | | 12 | $204.00 |
| LD2-400047241 | | 6 | $102.00 |
| LD2-400094282 | | 10 | $170.00 |
| LD2-400389878 | | 10 | $170.00 |
| LD2-400071991 | | 1 | $17.00 |
| LD2-400081270 | | 8 | $136.00 |
| LD2-400327961 | | 2 | $34.00 |
| LD2-400312395 | | 8 | $136.00 |
| LD2-400118734 | | 40 | $680.00 |
| LD2-400127326 | | 11 | $187.00 |
| LD2-400099659 | | 3 | $51.00 |
| LD2-400000466 | | 10 | $170.00 |
| LD2-400187094 | | 4 | $68.00 |
| LD2-400324911 | | 34 | $578.00 |

| | | | |
|---|---|---|---|
| LD2-400097540 | | 36 | $612.00 |
| LD2-400062046 | | 13 | $221.00 |
| LD2-400001802 | | 2 | $34.00 |
| LD2-400368722 | | 3 | $51.00 |
| LD2-400097559 | | 36 | $612.00 |
| LD2-400312174 | | 5 | $85.00 |
| LD2-400385929 | | 1 | $17.00 |
| LD2-400081075 | | 60 | $1,020.00 |
| LD2-400026007 | | 5 | $85.00 |
| LD2-400390892 | | 21 | $357.00 |
| LD2-400406292 | | 48 | $816.00 |
| LD2-400001764 | | 4 | $68.00 |
| LD2-400127342 | | 7 | $119.00 |
| LD2-400097532 | | 36 | $612.00 |
| LD2-400150271 | | 7 | $119.00 |
| LD2-400108100 | | 24 | $408.00 |
| LD2-400166763 | | 8 | $136.00 |
| LD2-400055740 | | 4 | $68.00 |
| LD2-400397048 | | 9 | $153.00 |
| LD2-400111055 | | 10 | $170.00 |
| LD2-400117231 | | 1 | $17.00 |
| LD2-400431009 | | 50 | $850.00 |
| LD2-400024411 | | 15 | $255.00 |
| LD2-400056488 | | 6 | $102.00 |
| LD2-400055511 | | 60 | $1,020.00 |
| LD2-400015463 | | 10 | $170.00 |
| LD2-400015536 | | 11 | $187.00 |
| LD2-400314150 | | 5 | $85.00 |
| LD2-400087103 | | 5 | $85.00 |
| LD2-400311542 | | 14 | $238.00 |
| LD2-400311569 | | 16 | $272.00 |
| LD2-400034646 | | 4 | $68.00 |
| LD2-400327279 | | 8 | $136.00 |
| LD2-400413892 | | 6 | $102.00 |
| LD2-400039656 | | 13 | $221.00 |
| LD2-400430843 | | 6 | $102.00 |
| LD2-400295857 | | 59 | $1,003.00 |
| LD2-400020041 | | 30 | $510.00 |
| LD2-400335859 | | 1 | $17.00 |
| LD2-400245540 | | 5 | $85.00 |
| LD2-400118530 | | 10 | $170.00 |
| LD2-400126923 | | 4 | $68.00 |
| LD2-400249618 | | 37 | $629.00 |
| LD2-400091356 | | 6 | $102.00 |
| LD2-400072998 | | 5 | $85.00 |
| LD2-400364220 | | 24 | $408.00 |
| LD2-400244020 | | 25 | $425.00 |
| LD2-400079216 | | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400194058 | | 30 | $510.00 |
| LD2-400223414 | | 62 | $1,054.00 |
| LD2-400103133 | | 6 | $102.00 |
| LD2-400124700 | | 6 | $102.00 |
| LD2-400375311 | | 10 | $170.00 |
| LD2-400375338 | | 10 | $170.00 |
| LD2-400109654 | | 3 | $51.00 |
| LD2-400042843 | | 4 | $68.00 |
| LD2-400049155 | | 2 | $34.00 |
| LD2-400408619 | | 2 | $34.00 |
| LD2-400045915 | | 13 | $221.00 |
| LD2-400045940 | | 10 | $170.00 |
| LD2-400090805 | | 16 | $272.00 |
| LD2-400402491 | | 11 | $187.00 |
| LD2-400322048 | | 4 | $68.00 |
| LD2-400041847 | | 6 | $102.00 |
| LD2-400041863 | | 9 | $153.00 |
| LD2-400153351 | | 3 | $51.00 |
| LD2-400093588 | | 32 | $544.00 |
| LD2-400022915 | | 2 | $34.00 |
| LD2-400041839 | | 4 | $68.00 |
| LD2-400149672 | | 3 | $51.00 |
| LD2-400366460 | | 7 | $119.00 |
| LD2-400366452 | | 8 | $136.00 |
| LD2-400333805 | | 30 | $510.00 |
| LD2-400047918 | | 8 | $136.00 |
| LD2-400113597 | | 2 | $34.00 |
| LD2-400057913 | | 30 | $510.00 |
| LD2-400086212 | | 3 | $51.00 |
| LD2-400048183 | | 40 | $680.00 |
| LD2-400013398 | | 4 | $68.00 |
| LD2-400041995 | | 116 | $1,972.00 |
| LD2-400402319 | | 14 | $238.00 |
| LD2-400041952 | | 72 | $1,224.00 |
| LD2-400325675 | | 8 | $136.00 |
| LD2-400041820 | | 10 | $170.00 |
| LD2-400170256 | | 2 | $34.00 |
| LD2-400116359 | | 1 | $17.00 |
| LD2-400165767 | | 11 | $187.00 |
| LD2-400394898 | | 3 | $51.00 |
| LD2-400126494 | | 3 | $51.00 |
| LD2-400112140 | | 6 | $102.00 |
| LD2-400378248 | | 4 | $68.00 |
| LD2-400279762 | | 5 | $85.00 |
| LD2-400041855 | | 7 | $119.00 |
| LD2-400097338 | | 12 | $204.00 |
| LD2-400042053 | | 138 | $2,346.00 |
| LD2-400041979 | | 90 | $1,530.00 |

| | | |
|---|---|---|
| LD2-400160862 | 24 | $408.00 |
| LD2-400010437 | 4 | $68.00 |
| LD2-400156962 | 23 | $391.00 |
| LD2-400431726 | 7 | $119.00 |
| LD2-400325896 | 4 | $68.00 |
| LD2-400230348 | 9 | $153.00 |
| LD2-400008637 | 2 | $34.00 |
| LD2-400394480 | 17 | $289.00 |
| LD2-400152746 | 1 | $17.00 |
| LD2-400152207 | 13 | $221.00 |
| LD2-400395487 | 32 | $544.00 |
| LD2-400265923 | 5 | $85.00 |
| LD2-400293943 | 60 | $1,020.00 |
| LD2-400398753 | 7 | $119.00 |
| LD2-400110580 | 1 | $17.00 |
| LD2-400310112 | 5 | $85.00 |
| LD2-400086174 | 24 | $408.00 |
| LD2-400016419 | 12 | $204.00 |
| LD2-400224135 | 10 | $170.00 |
| LD2-400024675 | 1 | $17.00 |
| LD2-400167654 | 4 | $68.00 |
| LD2-400006383 | 6 | $102.00 |
| LD2-400246988 | 5 | $85.00 |
| LD2-400163470 | 1 | $17.00 |
| LD2-400314347 | 50 | $850.00 |
| LD2-400063638 | 2 | $34.00 |
| LD2-400025175 | 6 | $102.00 |
| LD2-400074109 | 13 | $221.00 |
| LD2-400268876 | 4 | $68.00 |
| LD2-400268868 | 4 | $68.00 |
| LD2-400397323 | 10 | $170.00 |
| LD2-400397315 | 14 | $238.00 |
| LD2-400397331 | 12 | $204.00 |
| LD2-400397358 | 12 | $204.00 |
| LD2-400382563 | 8 | $136.00 |
| LD2-400019922 | 12 | $204.00 |
| LD2-400019272 | 5 | $85.00 |
| LD2-400197251 | 10 | $170.00 |
| LD2-400012090 | 5 | $85.00 |
| LD2-400012120 | 3 | $51.00 |
| LD2-400012146 | 2 | $34.00 |
| LD2-400433150 | 30 | $510.00 |
| LD2-400433230 | 50 | $850.00 |
| LD2-400307618 | 5 | $85.00 |
| LD2-400383187 | 12 | $204.00 |
| LD2-400425688 | 22 | $374.00 |
| LD2-400432897 | 40 | $680.00 |
| LD2-400109093 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400433184 | | 30 | $510.00 |
| LD2-400405520 | | 18 | $306.00 |
| LD2-400432951 | | 50 | $850.00 |
| LD2-400236672 | | 2 | $34.00 |
| LD2-400401428 | | 20 | $340.00 |
| LD2-400289253 | | 4 | $68.00 |
| LD2-400416743 | | 1 | $17.00 |
| LD2-400079925 | | 13 | $221.00 |
| LD2-400116146 | | 2 | $34.00 |
| LD2-400375613 | | 4 | $68.00 |
| LD2-400162504 | | 9 | $153.00 |
| LD2-400365073 | | 40 | $680.00 |
| LD2-400333180 | | 24 | $408.00 |
| LD2-400152223 | | 40 | $680.00 |
| LD2-400040344 | | 4 | $68.00 |
| LD2-400241072 | | 10 | $170.00 |
| LD2-400397790 | | 9 | $153.00 |
| LD2-400397684 | | 10 | $170.00 |
| LD2-400397722 | | 9 | $153.00 |
| LD2-400397757 | | 9 | $153.00 |
| LD2-400153084 | | 2 | $34.00 |
| LD2-400222299 | | 6 | $102.00 |
| LD2-400380471 | | 16 | $272.00 |
| LD2-400418037 | | 1 | $17.00 |
| LD2-400058413 | | 6 | $102.00 |
| LD2-400180944 | | 4 | $68.00 |
| LD2-400311810 | | 2 | $34.00 |
| LD2-400005565 | | 12 | $204.00 |
| LD2-400100371 | | 60 | $1,020.00 |
| LD2-400309530 | | 46 | $782.00 |
| LD2-400333406 | | 100 | $1,700.00 |
| LD2-400419394 | | 5 | $85.00 |
| LD2-400368021 | | 37 | $629.00 |
| LD2-400282577 | | 30 | $510.00 |
| LD2-400415232 | | 23 | $391.00 |
| LD2-400272083 | | 3 | $51.00 |
| LD2-400000415 | | 45 | $765.00 |
| LD2-400247240 | | 25 | $425.00 |
| LD2-400333171 | | 5 | $85.00 |
| LD2-400040913 | | 3 | $51.00 |
| LD2-400058391 | | 8 | $136.00 |
| LD2-400002655 | | 60 | $1,020.00 |
| LD2-400403684 | | 3 | $51.00 |
| LD2-400377438 | | 5 | $85.00 |
| LD2-400309343 | | 20 | $340.00 |
| LD2-400427168 | | 2 | $34.00 |
| LD2-400059665 | | 5 | $85.00 |
| LD2-400380455 | | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400068400 | | 37 | $629.00 |
| LD2-400424908 | | 12 | $204.00 |
| LD2-400371324 | | 12 | $204.00 |
| LD2-400062771 | | 2 | $34.00 |
| LD2-400229781 | | 15 | $255.00 |
| LD2-400318717 | | 4 | $68.00 |
| LD2-400373750 | | 33 | $561.00 |
| LD2-400154960 | | 7 | $119.00 |
| LD2-400425955 | | 17 | $289.00 |
| LD2-400316897 | | 3 | $51.00 |
| LD2-400183285 | | 2 | $34.00 |
| LD2-400363313 | | 9 | $153.00 |
| LD2-400157500 | | 5 | $85.00 |
| LD2-400424690 | | 6 | $102.00 |
| LD2-400327929 | | 3 | $51.00 |
| LD2-400185547 | | 4 | $68.00 |
| LD2-400191520 | | 4 | $68.00 |
| LD2-400225646 | | 15 | $255.00 |
| LD2-400443961 | | 60 | $1,020.00 |
| LD2-400279568 | | 4 | $68.00 |
| LD2-400280477 | | 20 | $340.00 |
| LD2-400324776 | | 5 | $85.00 |
| LD2-400114453 | | 33 | $561.00 |
| LD2-400123363 | | 18 | $306.00 |
| LD2-400386038 | | 4 | $68.00 |
| LD2-400048701 | | 16 | $272.00 |
| LD2-400088681 | | 14 | $238.00 |
| LD2-400409089 | | 5 | $85.00 |
| LD2-400018489 | | 4 | $68.00 |
| LD2-400092867 | | 28 | $476.00 |
| LD2-400295270 | | 25 | $425.00 |
| LD2-400071746 | | 18 | $306.00 |
| LD2-400229757 | | 20 | $340.00 |
| LD2-400054639 | | 4 | $68.00 |
| LD2-400007509 | | 16 | $272.00 |
| LD2-400088029 | | 2 | $34.00 |
| LD2-400384272 | | 4 | $68.00 |
| LD2-400093111 | | 5 | $85.00 |
| LD2-400001144 | | 20 | $340.00 |
| LD2-400405199 | | 20 | $340.00 |
| LD2-400309351 | | 22 | $374.00 |
| LD2-400247259 | | 9 | $153.00 |
| LD2-400297590 | | 10 | $170.00 |
| LD2-400394006 | | 10 | $170.00 |
| LD2-400115387 | | 3 | $51.00 |
| LD2-400365642 | | 8 | $136.00 |
| LD2-400089351 | | 2 | $34.00 |
| LD2-400144000 | | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400105420 | 11 | $187.00 |
| LD2-400157560 | 2 | $34.00 |
| LD2-400059720 | 7 | $119.00 |
| LD2-400243369 | 4 | $68.00 |
| LD2-400164493 | 60 | $1,020.00 |
| LD2-400158361 | 24 | $408.00 |
| LD2-400024896 | 63 | $1,071.00 |
| LD2-400095343 | 20 | $340.00 |
| LD2-400028018 | 5 | $85.00 |
| LD2-400391988 | 4 | $68.00 |
| LD2-400123975 | 10 | $170.00 |
| LD2-400430983 | 10 | $170.00 |
| LD2-400094703 | 11 | $187.00 |
| LD2-400163780 | 25 | $425.00 |
| LD2-400296470 | 11 | $187.00 |
| LD2-400150492 | 24 | $408.00 |
| LD2-400107929 | 10 | $170.00 |
| LD2-400012960 | 17 | $289.00 |
| LD2-400004445 | 60 | $1,020.00 |
| LD2-400095130 | 24 | $408.00 |
| LD2-400159457 | 5 | $85.00 |
| LD2-400242940 | 5 | $85.00 |
| LD2-400064936 | 12 | $204.00 |
| LD2-400249405 | 22 | $374.00 |
| LD2-400226430 | 4 | $68.00 |
| LD2-400225913 | 60 | $1,020.00 |
| LD2-400380420 | 5 | $85.00 |
| LD2-400122855 | 3 | $51.00 |
| LD2-400329280 | 30 | $510.00 |
| LD2-400042991 | 4 | $68.00 |
| LD2-400374013 | 29 | $493.00 |
| LD2-400392313 | 22 | $374.00 |
| LD2-400064359 | 100 | $1,700.00 |
| LD2-400025230 | 3 | $51.00 |
| LD2-400372436 | 5 | $85.00 |
| LD2-400049058 | 18 | $306.00 |
| LD2-400168618 | 4 | $68.00 |
| LD2-400080249 | 4 | $68.00 |
| LD2-400092875 | 40 | $680.00 |
| LD2-400023865 | 6 | $102.00 |
| LD2-400164485 | 60 | $1,020.00 |
| LD2-400225921 | 60 | $1,020.00 |
| LD2-400323052 | 7 | $119.00 |
| LD2-400128578 | 10 | $170.00 |
| LD2-400364107 | 10 | $170.00 |
| LD2-400027020 | 16 | $272.00 |
| LD2-400164019 | 24 | $408.00 |
| LD2-400416000 | 10 | $170.00 |

| | | | |
|---|---|---:|---:|
| LD2-400387638 | | 5 | $85.00 |
| LD2-400058430 | | 40 | $680.00 |
| LD2-400324571 | | 90 | $1,530.00 |
| LD2-400059690 | | 7 | $119.00 |
| LD2-400109190 | | 25 | $425.00 |
| LD2-400156954 | | 2 | $34.00 |
| LD2-400369966 | | 11 | $187.00 |
| LD2-400115271 | | 20 | $340.00 |
| LD2-400111845 | | 5 | $85.00 |
| LD2-400046903 | | 4 | $68.00 |
| LD2-400041375 | | 55 | $935.00 |
| LD2-400048647 | | 10 | $170.00 |
| LD2-400095840 | | 10 | $170.00 |
| LD2-400102099 | | 3 | $51.00 |
| LD2-400165392 | | 4 | $68.00 |
| LD2-400307596 | | 13 | $221.00 |
| LD2-400397960 | | 2 | $34.00 |
| LD2-400390728 | | 12 | $204.00 |
| LD2-400424916 | | 10 | $170.00 |
| LD2-400321017 | | 4 | $68.00 |
| LD2-400091500 | | 18 | $306.00 |
| LD2-400008270 | | 30 | $510.00 |
| LD2-400380129 | | 4 | $68.00 |
| LD2-400377217 | | 4 | $68.00 |
| LD2-400077493 | | 4 | $68.00 |
| LD2-400317346 | | 21 | $357.00 |
| LD2-400064103 | | 1 | $17.00 |
| LD2-400026457 | | 12 | $204.00 |
| LD2-400127512 | | 8 | $136.00 |
| LD2-400107830 | | 15 | $255.00 |
| LD2-400090791 | | 140 | $2,380.00 |
| LD2-400232472 | | 6 | $102.00 |
| LD2-400115778 | | 12 | $204.00 |
| LD2-400414643 | | 24 | $408.00 |
| LD2-400021404 | | 8 | $136.00 |
| LD2-400016494 | | 5 | $85.00 |
| LD2-400229226 | | 4 | $68.00 |
| LD2-400378973 | | 2 | $34.00 |
| LD2-400312212 | | 23 | $391.00 |
| LD2-400117240 | | 6 | $102.00 |
| LD2-400307090 | | 4 | $68.00 |
| LD2-400425351 | | 5 | $85.00 |
| LD2-400048507 | | 4 | $68.00 |
| LD2-400235307 | | 3 | $51.00 |
| LD2-400229773 | | 13 | $221.00 |
| LD2-400088207 | | 19 | $323.00 |
| LD2-400365944 | | 2 | $34.00 |
| LD2-400378779 | | 14 | $238.00 |

| | | |
|---|---|---|
| LD2-400077507 | 7 | $119.00 |
| LD2-400328720 | 8 | $136.00 |
| LD2-400281716 | 14 | $238.00 |
| LD2-400034980 | 22 | $374.00 |
| LD2-400007568 | 20 | $340.00 |
| LD2-400111500 | 20 | $340.00 |
| LD2-400165058 | 25 | $425.00 |
| LD2-400012928 | 55 | $935.00 |
| LD2-400126621 | 16 | $272.00 |
| LD2-400244071 | 6 | $102.00 |
| LD2-400108763 | 6 | $102.00 |
| LD2-400159724 | 24 | $408.00 |
| LD2-400326264 | 5 | $85.00 |
| LD2-400012952 | 55 | $935.00 |
| LD2-400001659 | 20 | $340.00 |
| LD2-400310856 | 3 | $51.00 |
| LD2-400378205 | 5 | $85.00 |
| LD2-400127946 | 20 | $340.00 |
| LD2-400280574 | 40 | $680.00 |
| LD2-400280566 | 9 | $153.00 |
| LD2-400056127 | 20 | $340.00 |
| LD2-400014777 | 17 | $289.00 |
| LD2-400011298 | 6 | $102.00 |
| LD2-400016966 | 65 | $1,105.00 |
| LD2-400383080 | 6 | $102.00 |
| LD2-400005280 | 13 | $221.00 |
| LD2-400042193 | 3 | $51.00 |
| LD2-400124610 | 27 | $459.00 |
| LD2-400271001 | 6 | $102.00 |
| LD2-400431386 | 4 | $68.00 |
| LD2-400315580 | 2 | $34.00 |
| LD2-400128560 | 12 | $204.00 |
| LD2-400369524 | 3 | $51.00 |
| LD2-400075806 | 2 | $34.00 |
| LD2-400426226 | 5 | $85.00 |
| LD2-400124602 | 30 | $510.00 |
| LD2-400003503 | 10 | $170.00 |
| LD2-400418312 | 4 | $68.00 |
| LD2-400366363 | 3 | $51.00 |
| LD2-400314142 | 60 | $1,020.00 |
| LD2-400250330 | 27 | $459.00 |
| LD2-400424509 | 13 | $221.00 |
| LD2-400313960 | 3 | $51.00 |
| LD2-400234190 | 2 | $34.00 |
| LD2-400405342 | 3 | $51.00 |
| LD2-400120305 | 7 | $119.00 |
| LD2-400221241 | 50 | $850.00 |
| LD2-400007533 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400319608 | | 27 | $459.00 |
| LD2-400246740 | | 25 | $425.00 |
| LD2-400388979 | | 1 | $17.00 |
| LD2-400024543 | | 7 | $119.00 |
| LD2-400192977 | | 6 | $102.00 |
| LD2-400110890 | | 8 | $136.00 |
| LD2-400305623 | | 3 | $51.00 |
| LD2-400289962 | | 5 | $85.00 |
| LD2-400118882 | | 24 | $408.00 |
| LD2-400087391 | | 149 | $2,533.00 |
| LD2-400320797 | | 3 | $51.00 |
| LD2-400229250 | | 5 | $85.00 |
| LD2-400277263 | | 3 | $51.00 |
| LD2-400026805 | | 6 | $102.00 |
| LD2-400191466 | | 2 | $34.00 |
| LD2-400158400 | | 75 | $1,275.00 |
| LD2-400139146 | | 8 | $136.00 |
| LD2-400110040 | | 22 | $374.00 |
| LD2-400419408 | | 6 | $102.00 |
| LD2-400267594 | | 5 | $85.00 |
| LD2-400000679 | | 7 | $119.00 |
| LD2-400053918 | | 6 | $102.00 |
| LD2-400096641 | | 6 | $102.00 |
| LD2-400018250 | | 14 | $238.00 |
| LD2-400235080 | | 19 | $323.00 |
| LD2-400428407 | | 22 | $374.00 |
| LD2-400108089 | | 8 | $136.00 |
| LD2-400166526 | | 16 | $272.00 |
| LD2-400428954 | | 5 | $85.00 |
| LD2-400023105 | | 4 | $68.00 |
| LD2-400115042 | | 17 | $289.00 |
| LD2-400194651 | | 14 | $238.00 |
| LD2-400396726 | | 7 | $119.00 |
| LD2-400358999 | | 13 | $221.00 |
| LD2-400304848 | | 60 | $1,020.00 |
| LD2-400022680 | | 24 | $408.00 |
| LD2-400318148 | | 10 | $170.00 |
| LD2-400397994 | | 48 | $816.00 |
| LD2-400384639 | | 10 | $170.00 |
| LD2-400110687 | | 45 | $765.00 |
| LD2-400099438 | | 60 | $1,020.00 |
| LD2-400106469 | | 12 | $204.00 |
| LD2-400091739 | | 70 | $1,190.00 |
| LD2-400393530 | | 80 | $1,360.00 |
| LD2-400425491 | | 4 | $68.00 |
| LD2-400028280 | | 3 | $51.00 |
| LD2-400219247 | | 5 | $85.00 |
| LD2-400219727 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400140217 | | 4 | $68.00 |
| LD2-400239752 | | 2 | $34.00 |
| LD2-400279428 | | 3 | $51.00 |
| LD2-400149087 | | 2 | $34.00 |
| LD2-400377969 | | 2 | $34.00 |
| LD2-400245060 | | 14 | $238.00 |
| LD2-400237423 | | 2 | $34.00 |
| LD2-400167085 | | 5 | $85.00 |
| LD2-400069466 | | 24 | $408.00 |
| LD2-400064120 | | 3 | $51.00 |
| LD2-400304856 | | 80 | $1,360.00 |
| LD2-400426099 | | 5 | $85.00 |
| LD2-400115000 | | 25 | $425.00 |
| LD2-400163063 | | 4 | $68.00 |
| LD2-400196204 | | 12 | $204.00 |
| LD2-400085801 | | 5 | $85.00 |
| LD2-400017865 | | 12 | $204.00 |
| LD2-400288648 | | 20 | $340.00 |
| LD2-400024004 | | 4 | $68.00 |
| LD2-400307510 | | 11 | $187.00 |
| LD2-400081032 | | 51 | $867.00 |
| LD2-400239426 | | 1 | $17.00 |
| LD2-400396408 | | 5 | $85.00 |
| LD2-400024489 | | 7 | $119.00 |
| LD2-400105578 | | 23 | $391.00 |
| LD2-400225212 | | 21 | $357.00 |
| LD2-400307537 | | 11 | $187.00 |
| LD2-400188058 | | 7 | $119.00 |
| LD2-400082217 | | 1 | $17.00 |
| LD2-400374412 | | 18 | $306.00 |
| LD2-400054426 | | 3 | $51.00 |
| LD2-400307499 | | 10 | $170.00 |
| LD2-400374420 | | 25 | $425.00 |
| LD2-400368668 | | 20 | $340.00 |
| LD2-400154820 | | 3 | $51.00 |
| LD2-400365138 | | 8 | $136.00 |
| LD2-400430720 | | 8 | $136.00 |
| LD2-400297078 | | 6 | $102.00 |
| LD2-400058588 | | 15 | $255.00 |
| LD2-400120615 | | 55 | $935.00 |
| LD2-400219743 | | 20 | $340.00 |
| LD2-400035863 | | 27 | $459.00 |
| LD2-400326353 | | 3 | $51.00 |
| LD2-400370000 | | 4 | $68.00 |
| LD2-400053993 | | 10 | $170.00 |
| LD2-400124653 | | 20 | $340.00 |
| LD2-400287579 | | 1 | $17.00 |
| LD2-400018500 | | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400241722 | | 17 | $289.00 |
| LD2-400051605 | | 15 | $255.00 |
| LD2-400042231 | | 2 | $34.00 |
| LD2-400124670 | | 18 | $306.00 |
| LD2-400087383 | | 3 | $51.00 |
| LD2-400197707 | | 14 | $238.00 |
| LD2-400225204 | | 23 | $391.00 |
| LD2-400428997 | | 6 | $102.00 |
| LD2-400007908 | | 7 | $119.00 |
| LD2-400036843 | | 3 | $51.00 |
| LD2-400125927 | | 30 | $510.00 |
| LD2-400139316 | | 6 | $102.00 |
| LD2-400001799 | | 6 | $102.00 |
| LD2-400425610 | | 6 | $102.00 |
| LD2-400053314 | | 2 | $34.00 |
| LD2-400160145 | | 3 | $51.00 |
| LD2-400250080 | | 2 | $34.00 |
| LD2-400249120 | | 2 | $34.00 |
| LD2-400096129 | | 60 | $1,020.00 |
| LD2-400389509 | | 10 | $170.00 |
| LD2-400073056 | | 16 | $272.00 |
| LD2-400328321 | | 5 | $85.00 |
| LD2-400047659 | | 18 | $306.00 |
| LD2-400255111 | | 10 | $170.00 |
| LD2-400047683 | | 15 | $255.00 |
| LD2-400060124 | | 60 | $1,020.00 |
| LD2-400405571 | | 24 | $408.00 |
| LD2-400142252 | | 8 | $136.00 |
| LD2-400267217 | | 17 | $289.00 |
| LD2-400255090 | | 11 | $187.00 |
| LD2-400061082 | | 8 | $136.00 |
| LD2-400125196 | | 19 | $323.00 |
| LD2-400424746 | | 55 | $935.00 |
| LD2-400092719 | | 5 | $85.00 |
| LD2-400005964 | | 4 | $68.00 |
| LD2-400075792 | | 24 | $408.00 |
| LD2-400373599 | | 20 | $340.00 |
| LD2-400167018 | | 24 | $408.00 |
| LD2-400120984 | | 3 | $51.00 |
| LD2-400010062 | | 15 | $255.00 |
| LD2-400047845 | | 2 | $34.00 |
| LD2-400364646 | | 15 | $255.00 |
| LD2-400046288 | | 4 | $68.00 |
| LD2-400089270 | | 36 | $612.00 |
| LD2-400289555 | | 12 | $204.00 |
| LD2-400072734 | | 2 | $34.00 |
| LD2-400240238 | | 10 | $170.00 |
| LD2-400085488 | | 36 | $612.00 |

| | | |
|---|---|---|
| LD2-400227177 | 10 | $170.00 |
| LD2-400074060 | 40 | $680.00 |
| LD2-400291509 | 10 | $170.00 |
| LD2-400377292 | 13 | $221.00 |
| LD2-400110695 | 6 | $102.00 |
| LD2-400077000 | 10 | $170.00 |
| LD2-400277352 | 1 | $17.00 |
| LD2-400002310 | 26 | $442.00 |
| LD2-400037777 | 6 | $102.00 |
| LD2-400053608 | 14 | $238.00 |
| LD2-400053870 | 12 | $204.00 |
| LD2-400065614 | 1 | $17.00 |
| LD2-400096137 | 60 | $1,020.00 |
| LD2-400359588 | 12 | $204.00 |
| LD2-400268841 | 2 | $34.00 |
| LD2-400270765 | 2 | $34.00 |
| LD2-400019850 | 2 | $34.00 |
| LD2-400272695 | 5 | $85.00 |
| LD2-400026074 | 20 | $340.00 |
| LD2-400289687 | 20 | $340.00 |
| LD2-400294303 | 20 | $340.00 |
| LD2-400221918 | 6 | $102.00 |
| LD2-400013550 | 6 | $102.00 |
| LD2-400161281 | 13 | $221.00 |
| LD2-400139162 | 4 | $68.00 |
| LD2-400165856 | 30 | $510.00 |
| LD2-400249723 | 12 | $204.00 |
| LD2-400429683 | 2 | $34.00 |
| LD2-400182688 | 10 | $170.00 |
| LD2-400389002 | 10 | $170.00 |
| LD2-400281589 | 27 | $459.00 |
| LD2-400039630 | 5 | $85.00 |
| LD2-400086824 | 10 | $170.00 |
| LD2-400123037 | 12 | $204.00 |
| LD2-400112094 | 10 | $170.00 |
| LD2-400392020 | 2 | $34.00 |
| LD2-400275740 | 1 | $17.00 |
| LD2-400279584 | 4 | $68.00 |
| LD2-400242133 | 10 | $170.00 |
| LD2-400002205 | 7 | $119.00 |
| LD2-400002221 | 6 | $102.00 |
| LD2-400083183 | 2 | $34.00 |
| LD2-400099799 | 19 | $323.00 |
| LD2-400099756 | 16 | $272.00 |
| LD2-400083094 | 17 | $289.00 |
| LD2-400106256 | 3 | $51.00 |
| LD2-400078325 | 12 | $204.00 |
| LD2-400083086 | 15 | $255.00 |

| | | |
|---|---|---|
| LD2-400106701 | 15 | $255.00 |
| LD2-400045613 | 6 | $102.00 |
| LD2-400117185 | 3 | $51.00 |
| LD2-400148293 | 24 | $408.00 |
| LD2-400415739 | 5 | $85.00 |
| LD2-400148471 | 9 | $153.00 |
| LD2-400376490 | 7 | $119.00 |
| LD2-400157390 | 3 | $51.00 |
| LD2-400167220 | 8 | $136.00 |
| LD2-400323958 | 10 | $170.00 |
| LD2-400272474 | 2 | $34.00 |
| LD2-400244284 | 12 | $204.00 |
| LD2-400241870 | 7 | $119.00 |
| LD2-400296756 | 5 | $85.00 |
| LD2-400294940 | 7 | $119.00 |
| LD2-400414236 | 7 | $119.00 |
| LD2-400368986 | 21 | $357.00 |
| LD2-400192306 | 11 | $187.00 |
| LD2-400219000 | 2 | $34.00 |
| LD2-400039753 | 42 | $714.00 |
| LD2-400390663 | 40 | $680.00 |
| LD2-400072637 | 26 | $442.00 |
| LD2-400092859 | 9 | $153.00 |
| LD2-400282887 | 30 | $510.00 |
| LD2-400249073 | 20 | $340.00 |
| LD2-400391554 | 8 | $136.00 |
| LD2-400374706 | 8 | $136.00 |
| LD2-400382547 | 7 | $119.00 |
| LD2-400401720 | 10 | $170.00 |
| LD2-400394545 | 6 | $102.00 |
| LD2-400187086 | 10 | $170.00 |
| LD2-400231077 | 30 | $510.00 |
| LD2-400149419 | 4 | $68.00 |
| LD2-400418509 | 5 | $85.00 |
| LD2-400270749 | 4 | $68.00 |
| LD2-400418479 | 4 | $68.00 |
| LD2-400409712 | 50 | $850.00 |
| LD2-400409640 | 39 | $663.00 |
| LD2-400083310 | 200 | $3,400.00 |
| LD2-400163713 | 13 | $221.00 |
| LD2-400163748 | 16 | $272.00 |
| LD2-400184311 | 26 | $442.00 |
| LD2-400157462 | 25 | $425.00 |
| LD2-400082721 | 6 | $102.00 |
| LD2-400080028 | 63 | $1,071.00 |
| LD2-400079984 | 24 | $408.00 |
| LD2-400071860 | 6 | $102.00 |
| LD2-400079976 | 31 | $527.00 |

| | | | |
|---|---|---|---|
| LD2-400125250 | | 2 | $34.00 |
| LD2-400084996 | | 16 | $272.00 |
| LD2-400411016 | | 6 | $102.00 |
| LD2-400239795 | | 4 | $68.00 |
| LD2-400403919 | | 5 | $85.00 |
| LD2-400318415 | | 9 | $153.00 |
| LD2-400318458 | | 9 | $153.00 |
| LD2-400318431 | | 8 | $136.00 |
| LD2-400318393 | | 9 | $153.00 |
| LD2-400318407 | | 9 | $153.00 |
| LD2-400318385 | | 6 | $102.00 |
| LD2-400096714 | | 10 | $170.00 |
| LD2-400184044 | | 8 | $136.00 |
| LD2-400363631 | | 15 | $255.00 |
| LD2-400056518 | | 26 | $442.00 |
| LD2-400096390 | | 2 | $34.00 |
| LD2-400380080 | | 9 | $153.00 |
| LD2-400064928 | | 7 | $119.00 |
| LD2-400058022 | | 6 | $102.00 |
| LD2-400001586 | | 26 | $442.00 |
| LD2-400001594 | | 25 | $425.00 |
| LD2-400001543 | | 27 | $459.00 |
| LD2-400150107 | | 60 | $1,020.00 |
| LD2-400113678 | | 4 | $68.00 |
| LD2-400113660 | | 4 | $68.00 |
| LD2-400277760 | | 3 | $51.00 |
| LD2-400366860 | | 2 | $34.00 |
| LD2-400366886 | | 2 | $34.00 |
| LD2-400282950 | | 3 | $51.00 |
| LD2-400414309 | | 4 | $68.00 |
| LD2-400231387 | | 2 | $34.00 |
| LD2-400231417 | | 2 | $34.00 |
| LD2-400272237 | | 5 | $85.00 |
| LD2-400064561 | | 11 | $187.00 |
| LD2-400309165 | | 12 | $204.00 |
| LD2-400380544 | | 20 | $340.00 |
| LD2-400068389 | | 1 | $17.00 |
| LD2-400078295 | | 24 | $408.00 |
| LD2-400140640 | | 32 | $544.00 |
| LD2-400026473 | | 23 | $391.00 |
| LD2-400278936 | | 5 | $85.00 |
| LD2-400320770 | | 5 | $85.00 |
| LD2-400097044 | | 5 | $85.00 |
| LD2-400406110 | | 2 | $34.00 |
| LD2-400044099 | | 55 | $935.00 |
| LD2-400232634 | | 29 | $493.00 |
| LD2-400021471 | | 11 | $187.00 |
| LD2-400021455 | | 10 | $170.00 |

| | | |
|---|---:|---:|
| LD2-400224160 | 10 | $170.00 |
| LD2-400055210 | 9 | $153.00 |
| LD2-400237598 | 3 | $51.00 |
| LD2-400229048 | 1 | $17.00 |
| LD2-400028204 | 8 | $136.00 |
| LD2-400145723 | 15 | $255.00 |
| LD2-400037424 | 2 | $34.00 |
| LD2-400048396 | 8 | $136.00 |
| LD2-400079020 | 140 | $2,380.00 |
| LD2-400319713 | 2 | $34.00 |
| LD2-400371774 | 6 | $102.00 |
| LD2-400246759 | 2 | $34.00 |
| LD2-400160285 | 160 | $2,720.00 |
| LD2-400106116 | 5 | $85.00 |
| LD2-400429209 | 5 | $85.00 |
| LD2-400005980 | 5 | $85.00 |
| LD2-400403110 | 6 | $102.00 |
| LD2-400250624 | 25 | $425.00 |
| LD2-400225239 | 8 | $136.00 |
| LD2-400192314 | 7 | $119.00 |
| LD2-400416832 | 4 | $68.00 |
| LD2-400427664 | 4 | $68.00 |
| LD2-400064413 | 68 | $1,156.00 |
| LD2-400404893 | 3 | $51.00 |
| LD2-400006049 | 8 | $136.00 |
| LD2-400022524 | 10 | $170.00 |
| LD2-400044501 | 32 | $544.00 |
| LD2-400312727 | 8 | $136.00 |
| LD2-400318776 | 11 | $187.00 |
| LD2-400370220 | 2 | $34.00 |
| LD2-400019523 | 2 | $34.00 |
| LD2-400152304 | 10 | $170.00 |
| LD2-400185601 | 5 | $85.00 |
| LD2-400066793 | 4 | $68.00 |
| LD2-400004887 | 6 | $102.00 |
| LD2-400040859 | 3 | $51.00 |
| LD2-400327740 | 3 | $51.00 |
| LD2-400374161 | 4 | $68.00 |
| LD2-400054337 | 12 | $204.00 |
| LD2-400091208 | 12 | $204.00 |
| LD2-400014483 | 6 | $102.00 |
| LD2-400037734 | 3 | $51.00 |
| LD2-400374641 | 3 | $51.00 |
| LD2-400166151 | 14 | $238.00 |
| LD2-400168588 | 10 | $170.00 |
| LD2-400124068 | 1 | $17.00 |
| LD2-400038617 | 2 | $34.00 |
| LD2-400100347 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400122545 | | 2 | $34.00 |
| LD2-400010160 | | 18 | $306.00 |
| LD2-400404664 | | 4 | $68.00 |
| LD2-400117908 | | 24 | $408.00 |
| LD2-400058804 | | 12 | $204.00 |
| LD2-400141540 | | 20 | $340.00 |
| LD2-400243717 | | 22 | $374.00 |
| LD2-400371820 | | 10 | $170.00 |
| LD2-400306468 | | 1 | $17.00 |
| LD2-400141523 | | 20 | $340.00 |
| LD2-400141558 | | 20 | $340.00 |
| LD2-400244900 | | 12 | $204.00 |
| LD2-400294567 | | 6 | $102.00 |
| LD2-400294583 | | 6 | $102.00 |
| LD2-400004054 | | 12 | $204.00 |
| LD2-400294575 | | 13 | $221.00 |
| LD2-400081741 | | 8 | $136.00 |
| LD2-400192381 | | 40 | $680.00 |
| LD2-400239183 | | 57 | $969.00 |
| LD2-400228130 | | 45 | $765.00 |
| LD2-400393786 | | 6 | $102.00 |
| LD2-400294559 | | 6 | $102.00 |
| LD2-400307286 | | 200 | $3,400.00 |
| LD2-400161982 | | 15 | $255.00 |
| LD2-400365901 | | 30 | $510.00 |
| LD2-400192187 | | 12 | $204.00 |
| LD2-400064480 | | 2 | $34.00 |
| LD2-400073820 | | 1 | $17.00 |
| LD2-400221381 | | 4 | $68.00 |
| LD2-400109468 | | 6 | $102.00 |
| LD2-400221373 | | 8 | $136.00 |
| LD2-400376237 | | 7 | $119.00 |
| LD2-400221365 | | 6 | $102.00 |
| LD2-400196620 | | 8 | $136.00 |
| LD2-400262070 | | 1 | $17.00 |
| LD2-400018497 | | 14 | $238.00 |
| LD2-400308282 | | 100 | $1,700.00 |
| LD2-400431912 | | 2 | $34.00 |
| LD2-400022460 | | 10 | $170.00 |
| LD2-400005590 | | 11 | $187.00 |
| LD2-400005646 | | 10 | $170.00 |
| LD2-400111462 | | 8 | $136.00 |
| LD2-400102170 | | 3 | $51.00 |
| LD2-400067137 | | 3 | $51.00 |
| LD2-400368285 | | 30 | $510.00 |
| LD2-400051320 | | 3 | $51.00 |
| LD2-400150743 | | 5 | $85.00 |
| LD2-400186748 | | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400051621 | | 5 | $85.00 |
| LD2-400051516 | | 5 | $85.00 |
| LD2-400304899 | | 10 | $170.00 |
| LD2-400187027 | | 8 | $136.00 |
| LD2-400365049 | | 10 | $170.00 |
| LD2-400069229 | | 50 | $850.00 |
| LD2-400074346 | | 35 | $595.00 |
| LD2-400386186 | | 6 | $102.00 |
| LD2-400404826 | | 12 | $204.00 |
| LD2-400100959 | | 5 | $85.00 |
| LD2-400275007 | | 10 | $170.00 |
| LD2-400319276 | | 22 | $374.00 |
| LD2-400051583 | | 3 | $51.00 |
| LD2-400325624 | | 12 | $204.00 |
| LD2-400060876 | | 4 | $68.00 |
| LD2-400055252 | | 4 | $68.00 |
| LD2-400274183 | | 10 | $170.00 |
| LD2-400191253 | | 4 | $68.00 |
| LD2-400276704 | | 11 | $187.00 |
| LD2-400378590 | | 3 | $51.00 |
| LD2-400113589 | | 20 | $340.00 |
| LD2-400128390 | | 9 | $153.00 |
| LD2-400325870 | | 32 | $544.00 |
| LD2-400121620 | | 8 | $136.00 |
| LD2-400408961 | | 28 | $476.00 |
| LD2-400001551 | | 4 | $68.00 |
| LD2-400037181 | | 5 | $85.00 |
| LD2-400000890 | | 4 | $68.00 |
| LD2-400141027 | | 24 | $408.00 |
| LD2-400096331 | | 1 | $17.00 |
| LD2-400189097 | | 10 | $170.00 |
| LD2-400108402 | | 24 | $408.00 |
| LD2-400144395 | | 15 | $255.00 |
| LD2-400107538 | | 9 | $153.00 |
| LD2-400415801 | | 3 | $51.00 |
| LD2-400231018 | | 3 | $51.00 |
| LD2-400231000 | | 4 | $68.00 |
| LD2-400234580 | | 2 | $34.00 |
| LD2-400082764 | | 12 | $204.00 |
| LD2-400097974 | | 60 | $1,020.00 |
| LD2-400097966 | | 40 | $680.00 |
| LD2-400334755 | | 5 | $85.00 |
| LD2-400230810 | | 10 | $170.00 |
| LD2-400164450 | | 20 | $340.00 |
| LD2-400140500 | | 1 | $17.00 |
| LD2-400090473 | | 2 | $34.00 |
| LD2-400012693 | | 10 | $170.00 |
| LD2-400401690 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400401673 | | 5 | $85.00 |
| LD2-400384604 | | 8 | $136.00 |
| LD2-400023237 | | 13 | $221.00 |
| LD2-400055813 | | 30 | $510.00 |
| LD2-400028042 | | 5 | $85.00 |
| LD2-400425700 | | 10 | $170.00 |
| LD2-400249170 | | 6 | $102.00 |
| LD2-400076462 | | 4 | $68.00 |
| LD2-400093197 | | 95 | $1,615.00 |
| LD2-400152258 | | 10 | $170.00 |
| LD2-400160587 | | 4 | $68.00 |
| LD2-400116197 | | 30 | $510.00 |
| LD2-400431890 | | 50 | $850.00 |
| LD2-400237776 | | 2 | $34.00 |
| LD2-400139871 | | 10 | $170.00 |
| LD2-400408279 | | 3 | $51.00 |
| LD2-400152606 | | 13 | $221.00 |
| LD2-400418614 | | 8 | $136.00 |
| LD2-400087235 | | 1 | $17.00 |
| LD2-400410460 | | 8 | $136.00 |
| LD2-400416409 | | 15 | $255.00 |
| LD2-400085267 | | 5 | $85.00 |
| LD2-400219468 | | 12 | $204.00 |
| LD2-400358220 | | 4 | $68.00 |
| LD2-400009420 | | 12 | $204.00 |
| LD2-400017474 | | 58 | $986.00 |
| LD2-400358301 | | 4 | $68.00 |
| LD2-400358263 | | 4 | $68.00 |
| LD2-400358239 | | 5 | $85.00 |
| LD2-400009439 | | 12 | $204.00 |
| LD2-400415046 | | 10 | $170.00 |
| LD2-400157993 | | 10 | $170.00 |
| LD2-400166437 | | 4 | $68.00 |
| LD2-400045168 | | 5 | $85.00 |
| LD2-400268779 | | 10 | $170.00 |
| LD2-400036487 | | 3 | $51.00 |
| LD2-400358280 | | 4 | $68.00 |
| LD2-400187434 | | 2 | $34.00 |
| LD2-400085186 | | 3 | $51.00 |
| LD2-400154854 | | 12 | $204.00 |
| LD2-400078147 | | 2 | $34.00 |
| LD2-400011042 | | 20 | $340.00 |
| LD2-400228343 | | 1 | $17.00 |
| LD2-400180243 | | 10 | $170.00 |
| LD2-400276402 | | 4 | $68.00 |
| LD2-400291860 | | 10 | $170.00 |
| LD2-400433737 | | 25 | $425.00 |
| LD2-400159732 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400090732 | | 5 | $85.00 |
| LD2-400246007 | | 8 | $136.00 |
| LD2-400148730 | | 3 | $51.00 |
| LD2-400278049 | | 24 | $408.00 |
| LD2-400336952 | | 27 | $459.00 |
| LD2-400370018 | | 2 | $34.00 |
| LD2-400326370 | | 100 | $1,700.00 |
| LD2-400396068 | | 6 | $102.00 |
| LD2-400403749 | | 53 | $901.00 |
| LD2-400106124 | | 2 | $34.00 |
| LD2-400083779 | | 9 | $153.00 |
| LD2-400107899 | | 5 | $85.00 |
| LD2-400046946 | | 40 | $680.00 |
| LD2-400051923 | | 5 | $85.00 |
| LD2-400232820 | | 12 | $204.00 |
| LD2-400067285 | | 5 | $85.00 |
| LD2-400027070 | | 3 | $51.00 |
| LD2-400415844 | | 13 | $221.00 |
| LD2-400188686 | | 24 | $408.00 |
| LD2-400027100 | | 2 | $34.00 |
| LD2-400325772 | | 10 | $170.00 |
| LD2-400249766 | | 30 | $510.00 |
| LD2-400239272 | | 5 | $85.00 |
| LD2-400322412 | | 2 | $34.00 |
| LD2-400325730 | | 13 | $221.00 |
| LD2-400422611 | | 12 | $204.00 |
| LD2-400026970 | | 6 | $102.00 |
| LD2-400099594 | | 10 | $170.00 |
| LD2-400188678 | | 17 | $289.00 |
| LD2-400325756 | | 8 | $136.00 |
| LD2-400000547 | | 20 | $340.00 |
| LD2-400228629 | | 18 | $306.00 |
| LD2-400154455 | | 10 | $170.00 |
| LD2-400064731 | | 4 | $68.00 |
| LD2-400048876 | | 6 | $102.00 |
| LD2-400298236 | | 2 | $34.00 |
| LD2-400050412 | | 4 | $68.00 |
| LD2-400383160 | | 10 | $170.00 |
| LD2-400331683 | | 30 | $510.00 |
| LD2-400053080 | | 4 | $68.00 |
| LD2-400282240 | | 6 | $102.00 |
| LD2-400412527 | | 15 | $255.00 |
| LD2-400109573 | | 2 | $34.00 |
| LD2-400375656 | | 4 | $68.00 |
| LD2-400374820 | | 8 | $136.00 |
| LD2-400236087 | | 2 | $34.00 |
| LD2-400163209 | | 2 | $34.00 |
| LD2-400092670 | | 1 | $17.00 |

| | | |
|---|---|---|
| LD2-400169223 | 6 | $102.00 |
| LD2-400249790 | 9 | $153.00 |
| LD2-400430002 | 4 | $68.00 |
| LD2-400266946 | 12 | $204.00 |
| LD2-400387310 | 10 | $170.00 |
| LD2-400249774 | 16 | $272.00 |
| LD2-400414279 | 37 | $629.00 |
| LD2-400012839 | 4 | $68.00 |
| LD2-400245957 | 5 | $85.00 |
| LD2-400249782 | 13 | $221.00 |
| LD2-400412101 | 2 | $34.00 |
| LD2-400150433 | 8 | $136.00 |
| LD2-400389746 | 24 | $408.00 |
| LD2-400414210 | 17 | $289.00 |
| LD2-400244918 | 5 | $85.00 |
| LD2-400387263 | 10 | $170.00 |
| LD2-400008084 | 25 | $425.00 |
| LD2-400096170 | 3 | $51.00 |
| LD2-400025914 | 5 | $85.00 |
| LD2-400367319 | 1 | $17.00 |
| LD2-400111837 | 47 | $799.00 |
| LD2-400249499 | 2 | $34.00 |
| LD2-400048680 | 8 | $136.00 |
| LD2-400111829 | 38 | $646.00 |
| LD2-400014467 | 2 | $34.00 |
| LD2-400412071 | 10 | $170.00 |
| LD2-400114321 | 4 | $68.00 |
| LD2-400430649 | 6 | $102.00 |
| LD2-400123681 | 12 | $204.00 |
| LD2-400377187 | 7 | $119.00 |
| LD2-400318750 | 5 | $85.00 |
| LD2-400086140 | 52 | $884.00 |
| LD2-400183633 | 4 | $68.00 |
| LD2-400414325 | 18 | $306.00 |
| LD2-400148021 | 20 | $340.00 |
| LD2-400379112 | 2 | $34.00 |
| LD2-400041456 | 8 | $136.00 |
| LD2-400410850 | 35 | $595.00 |
| LD2-400011069 | 21 | $357.00 |
| LD2-400123568 | 12 | $204.00 |
| LD2-400065754 | 10 | $170.00 |
| LD2-400330857 | 5 | $85.00 |
| LD2-400301130 | 24 | $408.00 |
| LD2-400150468 | 18 | $306.00 |
| LD2-400046725 | 4 | $68.00 |
| LD2-400147394 | 2 | $34.00 |
| LD2-400420058 | 1 | $17.00 |
| LD2-400311186 | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400275147 | | 20 | $340.00 |
| LD2-400186845 | | 1 | $17.00 |
| LD2-400051478 | | 2 | $34.00 |
| LD2-400162768 | | 1 | $17.00 |
| LD2-400379511 | | 2 | $34.00 |
| LD2-400163659 | | 2 | $34.00 |
| LD2-400089726 | | 7 | $119.00 |
| LD2-400052040 | | 16 | $272.00 |
| LD2-400001934 | | 4 | $68.00 |
| LD2-400035642 | | 15 | $255.00 |
| LD2-400035626 | | 15 | $255.00 |
| LD2-400103044 | | 35 | $595.00 |
| LD2-400145901 | | 34 | $578.00 |
| LD2-400185857 | | 10 | $170.00 |
| LD2-400223015 | | 3 | $51.00 |
| LD2-400120011 | | 3 | $51.00 |
| LD2-400223090 | | 2 | $34.00 |
| LD2-400267870 | | 10 | $170.00 |
| LD2-400094975 | | 39 | $663.00 |
| LD2-400431572 | | 21 | $357.00 |
| LD2-400312107 | | 20 | $340.00 |
| LD2-400232421 | | 5 | $85.00 |
| LD2-400197871 | | 8 | $136.00 |
| LD2-400167549 | | 2 | $34.00 |
| LD2-400145871 | | 17 | $289.00 |
| LD2-400122316 | | 20 | $340.00 |
| LD2-400259796 | | 12 | $204.00 |
| LD2-400053845 | | 3 | $51.00 |
| LD2-400190010 | | 10 | $170.00 |
| LD2-400282690 | | 2 | $34.00 |
| LD2-400327597 | | 4 | $68.00 |
| LD2-400428920 | | 6 | $102.00 |
| LD2-400221756 | | 1 | $17.00 |
| LD2-400013762 | | 4 | $68.00 |
| LD2-400296047 | | 47 | $799.00 |
| LD2-400276429 | | 5 | $85.00 |
| LD2-400433249 | | 13 | $221.00 |
| LD2-400418819 | | 18 | $306.00 |
| LD2-400077973 | | 10 | $170.00 |
| LD2-400220776 | | 10 | $170.00 |
| LD2-400124904 | | 5 | $85.00 |
| LD2-400291088 | | 2 | $34.00 |
| LD2-400154838 | | 3 | $51.00 |
| LD2-400363941 | | 10 | $170.00 |
| LD2-400015927 | | 4 | $68.00 |
| LD2-400247763 | | 13 | $221.00 |
| LD2-400018179 | | 24 | $408.00 |
| LD2-400337967 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400431114 | 10 | $170.00 |
| LD2-400247038 | 15 | $255.00 |
| LD2-400069725 | 11 | $187.00 |
| LD2-400050803 | 2 | $34.00 |
| LD2-400099276 | 3 | $51.00 |
| LD2-400239787 | 20 | $340.00 |
| LD2-400103184 | 12 | $204.00 |
| LD2-400296802 | 15 | $255.00 |
| LD2-400061317 | 4 | $68.00 |
| LD2-400050714 | 7 | $119.00 |
| LD2-400102048 | 15 | $255.00 |
| LD2-400422280 | 6 | $102.00 |
| LD2-400186950 | 8 | $136.00 |
| LD2-400048205 | 2 | $34.00 |
| LD2-400283417 | 10 | $170.00 |
| LD2-400035774 | 35 | $595.00 |
| LD2-400394200 | 7 | $119.00 |
| LD2-400391520 | 20 | $340.00 |
| LD2-400078732 | 8 | $136.00 |
| LD2-400222426 | 5 | $85.00 |
| LD2-400223813 | 18 | $306.00 |
| LD2-400270145 | 2 | $34.00 |
| LD2-400168405 | 13 | $221.00 |
| LD2-400228432 | 2 | $34.00 |
| LD2-400325470 | 10 | $170.00 |
| LD2-400044358 | 2 | $34.00 |
| LD2-400313650 | 1 | $17.00 |
| LD2-400168014 | 14 | $238.00 |
| LD2-400025906 | 4 | $68.00 |
| LD2-400305755 | 3 | $51.00 |
| LD2-400068435 | 7 | $119.00 |
| LD2-400166330 | 16 | $272.00 |
| LD2-400290650 | 1 | $17.00 |
| LD2-400004798 | 60 | $1,020.00 |
| LD2-400143771 | 30 | $510.00 |
| LD2-400143763 | 30 | $510.00 |
| LD2-400048361 | 10 | $170.00 |
| LD2-400180928 | 1 | $17.00 |
| LD2-400371650 | 5 | $85.00 |
| LD2-400334160 | 6 | $102.00 |
| LD2-400409011 | 2 | $34.00 |
| LD2-400018268 | 2 | $34.00 |
| LD2-400405210 | 1 | $17.00 |
| LD2-400366347 | 16 | $272.00 |
| LD2-400431068 | 20 | $340.00 |
| LD2-400241331 | 4 | $68.00 |
| LD2-400149176 | 6 | $102.00 |
| LD2-400367955 | 16 | $272.00 |

| | | | |
|---|---|---|---|
| LD2-400360195 | | 4 | $68.00 |
| LD2-400432056 | | 8 | $136.00 |
| LD2-400393611 | | 3 | $51.00 |
| LD2-400158701 | | 45 | $765.00 |
| LD2-400365804 | | 1 | $17.00 |
| LD2-400162121 | | 35 | $595.00 |
| LD2-400146657 | | 2 | $34.00 |
| LD2-400396173 | | 60 | $1,020.00 |
| LD2-400001888 | | 15 | $255.00 |
| LD2-400392909 | | 10 | $170.00 |
| LD2-400144433 | | 2 | $34.00 |
| LD2-400099748 | | 40 | $680.00 |
| LD2-400125595 | | 12 | $204.00 |
| LD2-400392852 | | 10 | $170.00 |
| LD2-400243237 | | 4 | $68.00 |
| LD2-400279185 | | 4 | $68.00 |
| LD2-400099730 | | 18 | $306.00 |
| LD2-400078317 | | 4 | $68.00 |
| LD2-400310090 | | 10 | $170.00 |
| LD2-400181720 | | 4 | $68.00 |
| LD2-400124459 | | 6 | $102.00 |
| LD2-400120062 | | 6 | $102.00 |
| LD2-400232804 | | 11 | $187.00 |
| LD2-400102358 | | 18 | $306.00 |
| LD2-400394626 | | 5 | $85.00 |
| LD2-400269325 | | 2 | $34.00 |
| LD2-400071908 | | 11 | $187.00 |
| LD2-400063689 | | 12 | $204.00 |
| LD2-400086263 | | 8 | $136.00 |
| LD2-400091585 | | 5 | $85.00 |
| LD2-400039702 | | 13 | $221.00 |
| LD2-400182203 | | 100 | $1,700.00 |
| LD2-400056143 | | 60 | $1,020.00 |
| LD2-400003430 | | 24 | $408.00 |
| LD2-400294141 | | 4 | $68.00 |
| LD2-400418908 | | 10 | $170.00 |
| LD2-400275902 | | 2 | $34.00 |
| LD2-400431360 | | 17 | $289.00 |
| LD2-400297639 | | 5 | $85.00 |
| LD2-400079763 | | 10 | $170.00 |
| LD2-400295032 | | 3 | $51.00 |
| LD2-400143500 | | 8 | $136.00 |
| LD2-400121670 | | 204 | $3,468.00 |
| LD2-400393255 | | 4 | $68.00 |
| LD2-400297949 | | 70 | $1,190.00 |
| LD2-400186039 | | 7 | $119.00 |
| LD2-400273411 | | 9 | $153.00 |
| LD2-400401584 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400111675 | | 10 | $170.00 |
| LD2-400266466 | | 35 | $595.00 |
| LD2-400389363 | | 38 | $646.00 |
| LD2-400051419 | | 8 | $136.00 |
| LD2-400304414 | | 18 | $306.00 |
| LD2-400156873 | | 13 | $221.00 |
| LD2-400305496 | | 40 | $680.00 |
| LD2-400063905 | | 7 | $119.00 |
| LD2-400396629 | | 39 | $663.00 |
| LD2-400153246 | | 7 | $119.00 |
| LD2-400191687 | | 21 | $357.00 |
| LD2-400162040 | | 2 | $34.00 |
| LD2-400225085 | | 3 | $51.00 |
| LD2-400373823 | | 15 | $255.00 |
| LD2-400416050 | | 17 | $289.00 |
| LD2-400392186 | | 3 | $51.00 |
| LD2-400219042 | | 11 | $187.00 |
| LD2-400026546 | | 5 | $85.00 |
| LD2-400430940 | | 2 | $34.00 |
| LD2-400068125 | | 6 | $102.00 |
| LD2-400324849 | | 23 | $391.00 |
| LD2-400050455 | | 12 | $204.00 |
| LD2-400309971 | | 3 | $51.00 |
| LD2-400365758 | | 4 | $68.00 |
| LD2-400183609 | | 8 | $136.00 |
| LD2-400188767 | | 2 | $34.00 |
| LD2-400377527 | | 10 | $170.00 |
| LD2-400219077 | | 2 | $34.00 |
| LD2-400219085 | | 2 | $34.00 |
| LD2-400219093 | | 2 | $34.00 |
| LD2-400069393 | | 3 | $51.00 |
| LD2-400071380 | | 45 | $765.00 |
| LD2-400055562 | | 24 | $408.00 |
| LD2-400159317 | | 6 | $102.00 |
| LD2-400386950 | | 6 | $102.00 |
| LD2-400111128 | | 3 | $51.00 |
| LD2-400269228 | | 1 | $17.00 |
| LD2-400327910 | | 7 | $119.00 |
| LD2-400298406 | | 5 | $85.00 |
| LD2-400115840 | | 5 | $85.00 |
| LD2-400378728 | | 3 | $51.00 |
| LD2-400324733 | | 7 | $119.00 |
| LD2-400048590 | | 3 | $51.00 |
| LD2-400089564 | | 3 | $51.00 |
| LD2-400363658 | | 6 | $102.00 |
| LD2-400363674 | | 25 | $425.00 |
| LD2-400264773 | | 2 | $34.00 |
| LD2-400095998 | | 4 | $68.00 |

| | | |
|---|---|---|
| LD2-400079003 | 8 | $136.00 |
| LD2-400158477 | 22 | $374.00 |
| LD2-400314703 | 16 | $272.00 |
| LD2-400040905 | 4 | $68.00 |
| LD2-400024900 | 14 | $238.00 |
| LD2-400017601 | 25 | $425.00 |
| LD2-400325373 | 1 | $17.00 |
| LD2-400102528 | 48 | $816.00 |
| LD2-400143593 | 8 | $136.00 |
| LD2-400270668 | 10 | $170.00 |
| LD2-400185768 | 30 | $510.00 |
| LD2-400082586 | 4 | $68.00 |
| LD2-400035138 | 4 | $68.00 |
| LD2-400120682 | 5 | $85.00 |
| LD2-400242524 | 6 | $102.00 |
| LD2-400144360 | 52 | $884.00 |
| LD2-400047063 | 14 | $238.00 |
| LD2-400087260 | 10 | $170.00 |
| LD2-400113201 | 12 | $204.00 |
| LD2-400058014 | 6 | $102.00 |
| LD2-400192551 | 6 | $102.00 |
| LD2-400183552 | 9 | $153.00 |
| LD2-400183544 | 9 | $153.00 |
| LD2-400090945 | 5 | $85.00 |
| LD2-400361906 | 9 | $153.00 |
| LD2-400247798 | 57 | $969.00 |
| LD2-400395460 | 11 | $187.00 |
| LD2-400092115 | 2 | $34.00 |
| LD2-400193493 | 12 | $204.00 |
| LD2-400119986 | 3 | $51.00 |
| LD2-400290944 | 3 | $51.00 |
| LD2-400052164 | 2 | $34.00 |
| LD2-400183242 | 1 | $17.00 |
| LD2-400411555 | 2 | $34.00 |
| LD2-400048760 | 3 | $51.00 |
| LD2-400409771 | 2 | $34.00 |
| LD2-400070049 | 5 | $85.00 |
| LD2-400124009 | 3 | $51.00 |
| LD2-400165350 | 12 | $204.00 |
| LD2-400023580 | 48 | $816.00 |
| LD2-400083930 | 72 | $1,224.00 |
| LD2-400307901 | 30 | $510.00 |
| LD2-400388871 | 5 | $85.00 |
| LD2-400083019 | 6 | $102.00 |
| LD2-400312042 | 2 | $34.00 |
| LD2-400152185 | 6 | $102.00 |
| LD2-400053942 | 5 | $85.00 |
| LD2-400293056 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400139677 | | 13 | $221.00 |
| LD2-400045524 | | 2 | $34.00 |
| LD2-400187493 | | 5 | $85.00 |
| LD2-400037475 | | 12 | $204.00 |
| LD2-400147432 | | 12 | $204.00 |
| LD2-400281694 | | 6 | $102.00 |
| LD2-400081792 | | 7 | $119.00 |
| LD2-400382830 | | 22 | $374.00 |
| LD2-400162601 | | 12 | $204.00 |
| LD2-400115107 | | 3 | $51.00 |
| LD2-400162636 | | 13 | $221.00 |
| LD2-400197855 | | 10 | $170.00 |
| LD2-400197880 | | 8 | $136.00 |
| LD2-400107805 | | 4 | $68.00 |
| LD2-400018047 | | 23 | $391.00 |
| LD2-400126087 | | 12 | $204.00 |
| LD2-400010410 | | 24 | $408.00 |
| LD2-400154242 | | 12 | $204.00 |
| LD2-400017962 | | 24 | $408.00 |
| LD2-400104342 | | 12 | $204.00 |
| LD2-400290626 | | 5 | $85.00 |
| LD2-400290600 | | 4 | $68.00 |
| LD2-400379902 | | 6 | $102.00 |
| LD2-400000601 | | 13 | $221.00 |
| LD2-400410010 | | 24 | $408.00 |
| LD2-400086018 | | 4 | $68.00 |
| LD2-400431700 | | 24 | $408.00 |
| LD2-400001918 | | 22 | $374.00 |
| LD2-400091992 | | 5 | $85.00 |
| LD2-400392780 | | 12 | $204.00 |
| LD2-400111322 | | 2 | $34.00 |
| LD2-400058740 | | 37 | $629.00 |
| LD2-400125889 | | 1 | $17.00 |
| LD2-400291398 | | 8 | $136.00 |
| LD2-400324210 | | 15 | $255.00 |
| LD2-400368951 | | 9 | $153.00 |
| LD2-400085291 | | 4 | $68.00 |
| LD2-400044900 | | 24 | $408.00 |
| LD2-400277190 | | 24 | $408.00 |
| LD2-400114216 | | 10 | $170.00 |
| LD2-400063719 | | 5 | $85.00 |
| LD2-400240246 | | 1 | $17.00 |
| LD2-400127822 | | 3 | $51.00 |
| LD2-400246899 | | 4 | $68.00 |
| LD2-400237539 | | 4 | $68.00 |
| LD2-400105764 | | 3 | $51.00 |
| LD2-400105748 | | 3 | $51.00 |
| LD2-400068915 | | 44 | $748.00 |

| | | | |
|---|---|---|---|
| LD2-400119730 | | 20 | $340.00 |
| LD2-400394510 | | 6 | $102.00 |
| LD2-400010399 | | 3 | $51.00 |
| LD2-400010380 | | 3 | $51.00 |
| LD2-400056364 | | 19 | $323.00 |
| LD2-400083272 | | 200 | $3,400.00 |
| LD2-400042371 | | 14 | $238.00 |
| LD2-400083213 | | 120 | $2,040.00 |
| LD2-400060680 | | 19 | $323.00 |
| LD2-400231883 | | 6 | $102.00 |
| LD2-400018160 | | 8 | $136.00 |
| LD2-400122626 | | 10 | $170.00 |
| LD2-400160889 | | 3 | $51.00 |
| LD2-400112477 | | 3 | $51.00 |
| LD2-400036940 | | 4 | $68.00 |
| LD2-400186675 | | 2 | $34.00 |
| LD2-400263777 | | 16 | $272.00 |
| LD2-400092344 | | 3 | $51.00 |
| LD2-400085828 | | 5 | $85.00 |
| LD2-400391481 | | 5 | $85.00 |
| LD2-400247224 | | 15 | $255.00 |
| LD2-400193868 | | 1 | $17.00 |
| LD2-400114054 | | 2 | $34.00 |
| LD2-400189879 | | 10 | $170.00 |
| LD2-400364930 | | 4 | $68.00 |
| LD2-400399458 | | 1 | $17.00 |
| LD2-400066378 | | 2 | $34.00 |
| LD2-400072041 | | 5 | $85.00 |
| LD2-400069210 | | 16 | $272.00 |
| LD2-400184826 | | 14 | $238.00 |
| LD2-400396440 | | 4 | $68.00 |
| LD2-400396815 | | 5 | $85.00 |
| LD2-400158817 | | 10 | $170.00 |
| LD2-400310503 | | 1 | $17.00 |
| LD2-400006650 | | 28 | $476.00 |
| LD2-400326817 | | 16 | $272.00 |
| LD2-400111004 | | 12 | $204.00 |
| LD2-400290189 | | 159 | $2,703.00 |
| LD2-400309106 | | 30 | $510.00 |
| LD2-400128250 | | 4 | $68.00 |
| LD2-400227002 | | 7 | $119.00 |
| LD2-400403811 | | 26 | $442.00 |
| LD2-400409208 | | 36 | $612.00 |
| LD2-400243474 | | 20 | $340.00 |
| LD2-400375303 | | 11 | $187.00 |
| LD2-400365774 | | 50 | $850.00 |
| LD2-400365707 | | 40 | $680.00 |
| LD2-400365723 | | 50 | $850.00 |

| | | | |
|---|---|---|---|
| LD2-400365782 | | 60 | $1,020.00 |
| LD2-400187744 | | 14 | $238.00 |
| LD2-400369702 | | 5 | $85.00 |
| LD2-400386879 | | 15 | $255.00 |
| LD2-400068940 | | 210 | $3,570.00 |
| LD2-400088312 | | 15 | $255.00 |
| LD2-400140829 | | 10 | $170.00 |
| LD2-400269686 | | 8 | $136.00 |
| LD2-400000997 | | 60 | $1,020.00 |
| LD2-400000962 | | 60 | $1,020.00 |
| LD2-400078392 | | 8 | $136.00 |
| LD2-400241056 | | 12 | $204.00 |
| LD2-400367645 | | 15 | $255.00 |
| LD2-400001942 | | 24 | $408.00 |
| LD2-400418045 | | 3 | $51.00 |
| LD2-400308690 | | 11 | $187.00 |
| LD2-400305330 | | 5 | $85.00 |
| LD2-400222469 | | 2 | $34.00 |
| LD2-400239345 | | 6 | $102.00 |
| LD2-400023202 | | 12 | $204.00 |
| LD2-400405148 | | 3 | $51.00 |
| LD2-400243571 | | 5 | $85.00 |
| LD2-400037009 | | 5 | $85.00 |
| LD2-400279240 | | 3 | $51.00 |
| LD2-400127920 | | 24 | $408.00 |
| LD2-400022311 | | 3 | $51.00 |
| LD2-400362074 | | 2 | $34.00 |
| LD2-400391155 | | 8 | $136.00 |
| LD2-400194090 | | 5 | $85.00 |
| LD2-400373831 | | 40 | $680.00 |
| LD2-400365820 | | 3 | $51.00 |
| LD2-400319411 | | 5 | $85.00 |
| LD2-400426110 | | 6 | $102.00 |
| LD2-400426447 | | 4 | $68.00 |
| LD2-400329140 | | 22 | $374.00 |
| LD2-400380773 | | 18 | $306.00 |
| LD2-400153980 | | 35 | $595.00 |
| LD2-400405660 | | 60 | $1,020.00 |
| LD2-400282020 | | 8 | $136.00 |
| LD2-400112833 | | 14 | $238.00 |
| LD2-400394987 | | 2 | $34.00 |
| LD2-400057646 | | 7 | $119.00 |
| LD2-400053543 | | 3 | $51.00 |
| LD2-400008262 | | 6 | $102.00 |
| LD2-400385317 | | 5 | $85.00 |
| LD2-400306115 | | 8 | $136.00 |
| LD2-400325551 | | 4 | $68.00 |
| LD2-400243156 | | 10 | $170.00 |

| | | |
|---|---:|---:|
| LD2-400050463 | 2 | $34.00 |
| LD2-400023911 | 8 | $136.00 |
| LD2-400038706 | 5 | $85.00 |
| LD2-400367262 | 13 | $221.00 |
| LD2-400239060 | 2 | $34.00 |
| LD2-400042916 | 4 | $68.00 |
| LD2-400042924 | 2 | $34.00 |
| LD2-400381575 | 3 | $51.00 |
| LD2-400016532 | 6 | $102.00 |
| LD2-400148196 | 3 | $51.00 |
| LD2-400075083 | 10 | $170.00 |
| LD2-400365812 | 33 | $561.00 |
| LD2-400307464 | 2 | $34.00 |
| LD2-400364760 | 8 | $136.00 |
| LD2-400022397 | 2 | $34.00 |
| LD2-400276240 | 5 | $85.00 |
| LD2-400194260 | 3 | $51.00 |
| LD2-400234858 | 2 | $34.00 |
| LD2-400022583 | 21 | $357.00 |
| LD2-400163195 | 5 | $85.00 |
| LD2-400161885 | 2 | $34.00 |
| LD2-400041561 | 72 | $1,224.00 |
| LD2-400061732 | 3 | $51.00 |
| LD2-400158000 | 3 | $51.00 |
| LD2-400026880 | 10 | $170.00 |
| LD2-400056020 | 11 | $187.00 |
| LD2-400295563 | 8 | $136.00 |
| LD2-400043939 | 6 | $102.00 |
| LD2-400156296 | 6 | $102.00 |
| LD2-400432587 | 3 | $51.00 |
| LD2-400310473 | 200 | $3,400.00 |
| LD2-400110920 | 42 | $714.00 |
| LD2-400385988 | 4 | $68.00 |
| LD2-400116324 | 1 | $17.00 |
| LD2-400430894 | 30 | $510.00 |
| LD2-400074362 | 12 | $204.00 |
| LD2-400066351 | 3 | $51.00 |
| LD2-400019469 | 8 | $136.00 |
| LD2-400019493 | 6 | $102.00 |
| LD2-400382660 | 17 | $289.00 |
| LD2-400119188 | 5 | $85.00 |
| LD2-400373297 | 47 | $799.00 |
| LD2-400067064 | 10 | $170.00 |
| LD2-400323362 | 5 | $85.00 |
| LD2-400323338 | 3 | $51.00 |
| LD2-400323354 | 4 | $68.00 |
| LD2-400128055 | 12 | $204.00 |
| LD2-400155001 | 6 | $102.00 |

| | | | |
|---|---|---:|---:|
| LD2-400063018 | | 5 | $85.00 |
| LD2-400313669 | | 18 | $306.00 |
| LD2-400358751 | | 2 | $34.00 |
| LD2-400387913 | | 2 | $34.00 |
| LD2-400290227 | | 18 | $306.00 |
| LD2-400231565 | | 10 | $170.00 |
| LD2-400114178 | | 11 | $187.00 |
| LD2-400374188 | | 5 | $85.00 |
| LD2-400056046 | | 24 | $408.00 |
| LD2-400164221 | | 13 | $221.00 |
| LD2-400327422 | | 48 | $816.00 |
| LD2-400387670 | | 4 | $68.00 |
| LD2-400270633 | | 2 | $34.00 |
| LD2-400162890 | | 1 | $17.00 |
| LD2-400242575 | | 45 | $765.00 |
| LD2-400195119 | | 10 | $170.00 |
| LD2-400163039 | | 5 | $85.00 |
| LD2-400268930 | | 7 | $119.00 |
| LD2-400268957 | | 7 | $119.00 |
| LD2-400078058 | | 2 | $34.00 |
| LD2-400075229 | | 15 | $255.00 |
| LD2-400388960 | | 15 | $255.00 |
| LD2-400417022 | | 3 | $51.00 |
| LD2-400006219 | | 10 | $170.00 |
| LD2-400091470 | | 5 | $85.00 |
| LD2-400104954 | | 1 | $17.00 |
| LD2-400154293 | | 5 | $85.00 |
| LD2-400084899 | | 9 | $153.00 |
| LD2-400053217 | | 5 | $85.00 |
| LD2-400144573 | | 10 | $170.00 |
| LD2-400291363 | | 15 | $255.00 |
| LD2-400093995 | | 2 | $34.00 |
| LD2-400325039 | | 5 | $85.00 |
| LD2-400408023 | | 30 | $510.00 |
| LD2-400416433 | | 3 | $51.00 |
| LD2-400387786 | | 8 | $136.00 |
| LD2-400227142 | | 30 | $510.00 |
| LD2-400019442 | | 30 | $510.00 |
| LD2-400169789 | | 3 | $51.00 |
| LD2-400309980 | | 7 | $119.00 |
| LD2-400376016 | | 14 | $238.00 |
| LD2-400095980 | | 20 | $340.00 |
| LD2-400118874 | | 5 | $85.00 |
| LD2-400376288 | | 5 | $85.00 |
| LD2-400085720 | | 10 | $170.00 |
| LD2-400011557 | | 21 | $357.00 |
| LD2-400004470 | | 18 | $306.00 |
| LD2-400157250 | | 15 | $255.00 |

| | | |
|---|---|---|
| LD2-400051044 | 10 | $170.00 |
| LD2-400428776 | 15 | $255.00 |
| LD2-400113791 | 26 | $442.00 |
| LD2-400085003 | 46 | $782.00 |
| LD2-400091011 | 42 | $714.00 |
| LD2-900000872 | 50 | $850.00 |
| LD2-400150646 | 6 | $102.00 |
| LD2-400086077 | 6 | $102.00 |
| LD2-400405113 | 8 | $136.00 |
| LD2-400194422 | 8 | $136.00 |
| LD2-400236702 | 5 | $85.00 |
| LD2-400106302 | 3 | $51.00 |
| LD2-400406039 | 3 | $51.00 |
| LD2-400076241 | 2 | $34.00 |
| LD2-400312824 | 10 | $170.00 |
| LD2-400125013 | 170 | $2,890.00 |
| LD2-400124980 | 111 | $1,887.00 |
| LD2-400272016 | 80 | $1,360.00 |
| LD2-400073390 | 8 | $136.00 |
| LD2-400282356 | 26 | $442.00 |
| LD2-400296551 | 20 | $340.00 |
| LD2-400316765 | 3 | $51.00 |
| LD2-400298147 | 2 | $34.00 |
| LD2-400424380 | 2 | $34.00 |
| LD2-400014726 | 4 | $68.00 |
| LD2-400091615 | 3 | $51.00 |
| LD2-400221993 | 3 | $51.00 |
| LD2-400111489 | 6 | $102.00 |
| LD2-400111446 | 8 | $136.00 |
| LD2-400274230 | 3 | $51.00 |
| LD2-400007835 | 7 | $119.00 |
| LD2-400162709 | 1 | $17.00 |
| LD2-400235447 | 9 | $153.00 |
| LD2-400282372 | 32 | $544.00 |
| LD2-400147750 | 4 | $68.00 |
| LD2-400294524 | 6 | $102.00 |
| LD2-400164140 | 24 | $408.00 |
| LD2-400318032 | 13 | $221.00 |
| LD2-400145995 | 9 | $153.00 |
| LD2-400114275 | 2 | $34.00 |
| LD2-400163390 | 25 | $425.00 |
| LD2-400393000 | 10 | $170.00 |
| LD2-400000040 | 3 | $51.00 |
| LD2-400247860 | 30 | $510.00 |
| LD2-400298651 | 14 | $238.00 |
| LD2-400313537 | 3 | $51.00 |
| LD2-400246457 | 10 | $170.00 |
| LD2-400431351 | 50 | $850.00 |

| | | |
|---|---:|---:|
| LD2-400391317 | 7 | $119.00 |
| LD2-400079038 | 7 | $119.00 |
| LD2-400276100 | 5 | $85.00 |
| LD2-400099705 | 90 | $1,530.00 |
| LD2-400196115 | 12 | $204.00 |
| LD2-400196140 | 12 | $204.00 |
| LD2-400085305 | 2 | $34.00 |
| LD2-400055970 | 2 | $34.00 |
| LD2-400108798 | 11 | $187.00 |
| LD2-400267144 | 8 | $136.00 |
| LD2-400191547 | 8 | $136.00 |
| LD2-400076101 | 10 | $170.00 |
| LD2-400006197 | 1 | $17.00 |
| LD2-400105845 | 4 | $68.00 |
| LD2-400041685 | 8 | $136.00 |
| LD2-400417855 | 9 | $153.00 |
| LD2-400073447 | 9 | $153.00 |
| LD2-400014840 | 3 | $51.00 |
| LD2-400409151 | 30 | $510.00 |
| LD2-400391716 | 6 | $102.00 |
| LD2-400431769 | 25 | $425.00 |
| LD2-400045532 | 4 | $68.00 |
| LD2-400276305 | 19 | $323.00 |
| LD2-400051524 | 2 | $34.00 |
| LD2-400074893 | 7 | $119.00 |
| LD2-400017750 | 3 | $51.00 |
| LD2-400387654 | 31 | $527.00 |
| LD2-400064952 | 8 | $136.00 |
| LD2-400126389 | 6 | $102.00 |
| LD2-400426102 | 2 | $34.00 |
| LD2-400425521 | 12 | $204.00 |
| LD2-400095297 | 40 | $680.00 |
| LD2-400036363 | 36 | $612.00 |
| LD2-400115123 | 6 | $102.00 |
| LD2-400094371 | 2 | $34.00 |
| LD2-400146061 | 12 | $204.00 |
| LD2-400070030 | 4 | $68.00 |
| LD2-400155117 | 25 | $425.00 |
| LD2-400025027 | 3 | $51.00 |
| LD2-400223902 | 8 | $136.00 |
| LD2-400124513 | 7 | $119.00 |
| LD2-400306530 | 12 | $204.00 |
| LD2-400227169 | 23 | $391.00 |
| LD2-400107791 | 2 | $34.00 |
| LD2-400249839 | 4 | $68.00 |
| LD2-400246392 | 8 | $136.00 |
| LD2-400167859 | 24 | $408.00 |
| LD2-400223252 | 4 | $68.00 |

| | | |
|---|---:|---:|
| LD2-400040247 | 6 | $102.00 |
| LD2-400112841 | 9 | $153.00 |
| LD2-900000295 | 13 | $221.00 |
| LD2-400120992 | 2 | $34.00 |
| LD2-400119420 | 3 | $51.00 |
| LD2-400397374 | 12 | $204.00 |
| LD2-400326884 | 2 | $34.00 |
| LD2-400086743 | 3 | $51.00 |
| LD2-400010569 | 12 | $204.00 |
| LD2-400266008 | 1 | $17.00 |
| LD2-400091429 | 4 | $68.00 |
| LD2-400317044 | 5 | $85.00 |
| LD2-400057832 | 40 | $680.00 |
| LD2-400366789 | 16 | $272.00 |
| LD2-400410087 | 6 | $102.00 |
| LD2-400290685 | 15 | $255.00 |
| LD2-400116839 | 55 | $935.00 |
| LD2-400015412 | 5 | $85.00 |
| LD2-400431092 | 4 | $68.00 |
| LD2-400298252 | 10 | $170.00 |
| LD2-400127067 | 20 | $340.00 |
| LD2-400358697 | 60 | $1,020.00 |
| LD2-400395436 | 45 | $765.00 |
| LD2-400367157 | 3 | $51.00 |
| LD2-400427265 | 4 | $68.00 |
| LD2-400103427 | 2 | $34.00 |
| LD2-400170418 | 18 | $306.00 |
| LD2-400232812 | 1 | $17.00 |
| LD2-400065860 | 25 | $425.00 |
| LD2-400041804 | 10 | $170.00 |
| LD2-400371235 | 6 | $102.00 |
| LD2-400250730 | 41 | $697.00 |
| LD2-400185636 | 2 | $34.00 |
| LD2-400081369 | 10 | $170.00 |
| LD2-400404060 | 7 | $119.00 |
| LD2-400415534 | 9 | $153.00 |
| LD2-400237482 | 7 | $119.00 |
| LD2-400090171 | 3 | $51.00 |
| LD2-400245620 | 12 | $204.00 |
| LD2-400367432 | 3 | $51.00 |
| LD2-400090074 | 4 | $68.00 |
| LD2-400336561 | 3 | $51.00 |
| LD2-400373106 | 6 | $102.00 |
| LD2-400426137 | 10 | $170.00 |
| LD2-400331799 | 9 | $153.00 |
| LD2-400329530 | 7 | $119.00 |
| LD2-400313502 | 4 | $68.00 |
| LD2-400388510 | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400365260 | | 10 | $170.00 |
| LD2-400426390 | | 10 | $170.00 |
| LD2-400329646 | | 160 | $2,720.00 |
| LD2-400160897 | | 3 | $51.00 |
| LD2-400170515 | | 13 | $221.00 |
| LD2-400170558 | | 22 | $374.00 |
| LD2-400091291 | | 7 | $119.00 |
| LD2-400084830 | | 10 | $170.00 |
| LD2-400392135 | | 24 | $408.00 |
| LD2-400164310 | | 3 | $51.00 |
| LD2-400414600 | | 6 | $102.00 |
| LD2-400314355 | | 77 | $1,309.00 |
| LD2-400018993 | | 2 | $34.00 |
| LD2-400422573 | | 14 | $238.00 |
| LD2-400106329 | | 2 | $34.00 |
| LD2-400147599 | | 12 | $204.00 |
| LD2-400148870 | | 7 | $119.00 |
| LD2-400035294 | | 14 | $238.00 |
| LD2-400368293 | | 8 | $136.00 |
| LD2-400219409 | | 5 | $85.00 |
| LD2-400085275 | | 3 | $51.00 |
| LD2-400115379 | | 5 | $85.00 |
| LD2-400188147 | | 3 | $51.00 |
| LD2-400277174 | | 2 | $34.00 |
| LD2-400045770 | | 15 | $255.00 |
| LD2-400056925 | | 3 | $51.00 |
| LD2-400233193 | | 20 | $340.00 |
| LD2-400072645 | | 6 | $102.00 |
| LD2-400050137 | | 8 | $136.00 |
| LD2-400381850 | | 2 | $34.00 |
| LD2-400070456 | | 2 | $34.00 |
| LD2-400241447 | | 20 | $340.00 |
| LD2-400051206 | | 5 | $85.00 |
| LD2-400082047 | | 60 | $1,020.00 |
| LD2-400043777 | | 40 | $680.00 |
| LD2-400043602 | | 4 | $68.00 |
| LD2-400250977 | | 2 | $34.00 |
| LD2-400392933 | | 2 | $34.00 |
| LD2-400018560 | | 13 | $221.00 |
| LD2-400333520 | | 2 | $34.00 |
| LD2-400243903 | | 12 | $204.00 |
| LD2-400417758 | | 4 | $68.00 |
| LD2-400124726 | | 5 | $85.00 |
| LD2-400024993 | | 2 | $34.00 |
| LD2-400369583 | | 6 | $102.00 |
| LD2-400372746 | | 13 | $221.00 |
| LD2-400360870 | | 12 | $204.00 |
| LD2-400009196 | | 39 | $663.00 |

| | | |
|---|---:|---:|
| LD2-400096030 | 2 | $34.00 |
| LD2-400433443 | 120 | $2,040.00 |
| LD2-400415119 | 8 | $136.00 |
| LD2-400099160 | 20 | $340.00 |
| LD2-400399415 | 6 | $102.00 |
| LD2-400193159 | 7 | $119.00 |
| LD2-400152967 | 4 | $68.00 |
| LD2-400396823 | 24 | $408.00 |
| LD2-400019248 | 7 | $119.00 |
| LD2-400008211 | 80 | $1,360.00 |
| LD2-400427184 | 3 | $51.00 |
| LD2-400040034 | 15 | $255.00 |
| LD2-400019140 | 9 | $153.00 |
| LD2-400164426 | 11 | $187.00 |
| LD2-400025477 | 6 | $102.00 |
| LD2-400368323 | 15 | $255.00 |
| LD2-400149362 | 8 | $136.00 |
| LD2-400367092 | 5 | $85.00 |
| LD2-400312883 | 24 | $408.00 |
| LD2-400073188 | 20 | $340.00 |
| LD2-400366541 | 17 | $289.00 |
| LD2-400084260 | 3 | $51.00 |
| LD2-400111721 | 4 | $68.00 |
| LD2-400128551 | 3 | $51.00 |
| LD2-400323397 | 27 | $459.00 |
| LD2-400074010 | 8 | $136.00 |
| LD2-400331292 | 2 | $34.00 |
| LD2-400225875 | 17 | $289.00 |
| LD2-400225883 | 49 | $833.00 |
| LD2-400034514 | 27 | $459.00 |
| LD2-400155311 | 35 | $595.00 |
| LD2-400411733 | 2 | $34.00 |
| LD2-400411717 | 2 | $34.00 |
| LD2-400108496 | 3 | $51.00 |
| LD2-400117860 | 2 | $34.00 |
| LD2-400075296 | 1 | $17.00 |
| LD2-400167689 | 24 | $408.00 |
| LD2-400025884 | 8 | $136.00 |
| LD2-400039931 | 13 | $221.00 |
| LD2-400002167 | 2 | $34.00 |
| LD2-400120763 | 2 | $34.00 |
| LD2-400401657 | 10 | $170.00 |
| LD2-400089262 | 6 | $102.00 |
| LD2-400279754 | 1 | $17.00 |
| LD2-400022800 | 6 | $102.00 |
| LD2-400055503 | 2 | $34.00 |
| LD2-400371499 | 31 | $527.00 |
| LD2-400239680 | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400092212 | 9 | $153.00 |
| LD2-400273179 | 5 | $85.00 |
| LD2-400389339 | 5 | $85.00 |
| LD2-400182211 | 100 | $1,700.00 |
| LD2-400014041 | 7 | $119.00 |
| LD2-400036002 | 5 | $85.00 |
| LD2-400092654 | 4 | $68.00 |
| LD2-400116669 | 4 | $68.00 |
| LD2-400387328 | 1 | $17.00 |
| LD2-400143089 | 24 | $408.00 |
| LD2-400245884 | 2 | $34.00 |
| LD2-400105217 | 6 | $102.00 |
| LD2-400411008 | 5 | $85.00 |
| LD2-400336910 | 7 | $119.00 |
| LD2-400429268 | 5 | $85.00 |
| LD2-400168901 | 37 | $629.00 |
| LD2-400363437 | 19 | $323.00 |
| LD2-400079941 | 4 | $68.00 |
| LD2-400017652 | 3 | $51.00 |
| LD2-400297531 | 36 | $612.00 |
| LD2-400084082 | 48 | $816.00 |
| LD2-400090465 | 2 | $34.00 |
| LD2-400077361 | 2 | $34.00 |
| LD2-400427532 | 9 | $153.00 |
| LD2-400369290 | 8 | $136.00 |
| LD2-400413906 | 2 | $34.00 |
| LD2-400156628 | 20 | $340.00 |
| LD2-400245663 | 1 | $17.00 |
| LD2-400098768 | 10 | $170.00 |
| LD2-400109840 | 5 | $85.00 |
| LD2-400035146 | 11 | $187.00 |
| LD2-400061759 | 10 | $170.00 |
| LD2-400333589 | 3 | $51.00 |
| LD2-400295334 | 60 | $1,020.00 |
| LD2-400071711 | 2 | $34.00 |
| LD2-400241110 | 15 | $255.00 |
| LD2-400167328 | 12 | $204.00 |
| LD2-400242192 | 12 | $204.00 |
| LD2-400412799 | 24 | $408.00 |
| LD2-400239175 | 14 | $238.00 |
| LD2-400227290 | 3 | $51.00 |
| LD2-400077442 | 2 | $34.00 |
| LD2-400125633 | 25 | $425.00 |
| LD2-400150387 | 8 | $136.00 |
| LD2-400061740 | 3 | $51.00 |
| LD2-400181673 | 4 | $68.00 |
| LD2-400309700 | 4 | $68.00 |
| LD2-400400480 | 10 | $170.00 |

| | | |
|---|---:|---:|
| LD2-400289946 | 3 | $51.00 |
| LD2-400251140 | 2 | $34.00 |
| LD2-400117800 | 2 | $34.00 |
| LD2-400077418 | 2 | $34.00 |
| LD2-400417421 | 8 | $136.00 |
| LD2-400077477 | 2 | $34.00 |
| LD2-400234351 | 10 | $170.00 |
| LD2-400242567 | 10 | $170.00 |
| LD2-400280990 | 12 | $204.00 |
| LD2-400244730 | 5 | $85.00 |
| LD2-400363445 | 24 | $408.00 |
| LD2-400230747 | 12 | $204.00 |
| LD2-400426684 | 2 | $34.00 |
| LD2-400411890 | 2 | $34.00 |
| LD2-400248786 | 4 | $68.00 |
| LD2-400235889 | 4 | $68.00 |
| LD2-400084066 | 48 | $816.00 |
| LD2-400409976 | 2 | $34.00 |
| LD2-400271117 | 2 | $34.00 |
| LD2-400117827 | 2 | $34.00 |
| LD2-400267810 | 14 | $238.00 |
| LD2-400267829 | 20 | $340.00 |
| LD2-400117797 | 2 | $34.00 |
| LD2-400072696 | 2 | $34.00 |
| LD2-400325594 | 8 | $136.00 |
| LD2-400081377 | 2 | $34.00 |
| LD2-400097800 | 7 | $119.00 |
| LD2-400161842 | 6 | $102.00 |
| LD2-400119072 | 8 | $136.00 |
| LD2-400161834 | 5 | $85.00 |
| LD2-400319314 | 8 | $136.00 |
| LD2-400117690 | 3 | $51.00 |
| LD2-400163802 | 2 | $34.00 |
| LD2-400121840 | 2 | $34.00 |
| LD2-400142015 | 2 | $34.00 |
| LD2-400021250 | 16 | $272.00 |
| LD2-400181681 | 5 | $85.00 |
| LD2-400121549 | 3 | $51.00 |
| LD2-400143950 | 3 | $51.00 |
| LD2-400223350 | 4 | $68.00 |
| LD2-400382733 | 6 | $102.00 |
| LD2-400188511 | 2 | $34.00 |
| LD2-400266318 | 20 | $340.00 |
| LD2-400124092 | 69 | $1,173.00 |
| LD2-400249561 | 6 | $102.00 |
| LD2-400334348 | 17 | $289.00 |
| LD2-400038366 | 5 | $85.00 |
| LD2-400398036 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400194295 | | 26 | $442.00 |
| LD2-400061341 | | 2 | $34.00 |
| LD2-400023318 | | 3 | $51.00 |
| LD2-400325667 | | 3 | $51.00 |
| LD2-400430991 | | 6 | $102.00 |
| LD2-400220253 | | 10 | $170.00 |
| LD2-400312646 | | 18 | $306.00 |
| LD2-400326302 | | 60 | $1,020.00 |
| LD2-400399288 | | 55 | $935.00 |
| LD2-400091569 | | 8 | $136.00 |
| LD2-400408236 | | 4 | $68.00 |
| LD2-400273594 | | 12 | $204.00 |
| LD2-400392607 | | 4 | $68.00 |
| LD2-400296055 | | 12 | $204.00 |
| LD2-400147491 | | 14 | $238.00 |
| LD2-400099136 | | 1 | $17.00 |
| LD2-400001950 | | 6 | $102.00 |
| LD2-400010593 | | 6 | $102.00 |
| LD2-400315033 | | 5 | $85.00 |
| LD2-400397730 | | 8 | $136.00 |
| LD2-400058073 | | 1 | $17.00 |
| LD2-400070120 | | 16 | $272.00 |
| LD2-400241099 | | 6 | $102.00 |
| LD2-400278723 | | 10 | $170.00 |
| LD2-400364336 | | 85 | $1,445.00 |
| LD2-400364417 | | 30 | $510.00 |
| LD2-400364425 | | 24 | $408.00 |
| LD2-400113732 | | 20 | $340.00 |
| LD2-400415763 | | 2 | $34.00 |
| LD2-400417731 | | 19 | $323.00 |
| LD2-400052946 | | 6 | $102.00 |
| LD2-400428024 | | 7 | $119.00 |
| LD2-400087189 | | 3 | $51.00 |
| LD2-400066955 | | 3 | $51.00 |
| LD2-400222833 | | 4 | $68.00 |
| LD2-400381230 | | 30 | $510.00 |
| LD2-400073579 | | 5 | $85.00 |
| LD2-400052504 | | 5 | $85.00 |
| LD2-400071819 | | 3 | $51.00 |
| LD2-400025264 | | 2 | $34.00 |
| LD2-400368471 | | 10 | $170.00 |
| LD2-400397269 | | 9 | $153.00 |
| LD2-400064332 | | 5 | $85.00 |
| LD2-400273071 | | 2 | $34.00 |
| LD2-400367890 | | 16 | $272.00 |
| LD2-400100398 | | 8 | $136.00 |
| LD2-400184320 | | 10 | $170.00 |
| LD2-400392267 | | 31 | $527.00 |

| | | | |
|---|---|---:|---:|
| LD2-400313375 | | 8 | $136.00 |
| LD2-400394316 | | 4 | $68.00 |
| LD2-400094347 | | 10 | $170.00 |
| LD2-400418720 | | 5 | $85.00 |
| LD2-400431866 | | 8 | $136.00 |
| LD2-400165449 | | 105 | $1,785.00 |
| LD2-400023741 | | 30 | $510.00 |
| LD2-400391368 | | 11 | $187.00 |
| LD2-400101939 | | 3 | $51.00 |
| LD2-400044641 | | 6 | $102.00 |
| LD2-400153130 | | 3 | $51.00 |
| LD2-400148056 | | 13 | $221.00 |
| LD2-400187043 | | 2 | $34.00 |
| LD2-400423952 | | 12 | $204.00 |
| LD2-400193248 | | 33 | $561.00 |
| LD2-400232057 | | 2 | $34.00 |
| LD2-400055929 | | 7 | $119.00 |
| LD2-400005611 | | 13 | $221.00 |
| LD2-400329093 | | 8 | $136.00 |
| LD2-400163012 | | 6 | $102.00 |
| LD2-400363666 | | 10 | $170.00 |
| LD2-400154846 | | 2 | $34.00 |
| LD2-400008815 | | 60 | $1,020.00 |
| LD2-400329085 | | 10 | $170.00 |
| LD2-400329077 | | 7 | $119.00 |
| LD2-400019531 | | 7 | $119.00 |
| LD2-400307472 | | 2 | $34.00 |
| LD2-400168006 | | 12 | $204.00 |
| LD2-400123940 | | 15 | $255.00 |
| LD2-400147254 | | 42 | $714.00 |
| LD2-400293978 | | 4 | $68.00 |
| LD2-400366240 | | 2 | $34.00 |
| LD2-400106396 | | 2 | $34.00 |
| LD2-400244691 | | 1 | $17.00 |
| LD2-400052199 | | 10 | $170.00 |
| LD2-400293625 | | 3 | $51.00 |
| LD2-400078279 | | 10 | $170.00 |
| LD2-400082349 | | 50 | $850.00 |
| LD2-400082373 | | 25 | $425.00 |
| LD2-400415607 | | 3 | $51.00 |
| LD2-400114810 | | 48 | $816.00 |
| LD2-400065215 | | 2 | $34.00 |
| LD2-400417383 | | 40 | $680.00 |
| LD2-400096234 | | 170 | $2,890.00 |
| LD2-400053748 | | 17 | $289.00 |
| LD2-400362295 | | 2 | $34.00 |
| LD2-400009455 | | 1 | $17.00 |
| LD2-400417367 | | 40 | $680.00 |

| | | |
|---|---:|---:|
| LD2-400418703 | 2 | $34.00 |
| LD2-400417340 | 46 | $782.00 |
| LD2-400417316 | 60 | $1,020.00 |
| LD2-400409380 | 9 | $153.00 |
| LD2-400416727 | 8 | $136.00 |
| LD2-400147106 | 10 | $170.00 |
| LD2-400005077 | 90 | $1,530.00 |
| LD2-400336880 | 20 | $340.00 |
| LD2-400026309 | 4 | $68.00 |
| LD2-400018896 | 3 | $51.00 |
| LD2-400052334 | 4 | $68.00 |
| LD2-400020149 | 14 | $238.00 |
| LD2-400140942 | 20 | $340.00 |
| LD2-400104636 | 6 | $102.00 |
| LD2-400270226 | 25 | $425.00 |
| LD2-400085534 | 12 | $204.00 |
| LD2-400226227 | 18 | $306.00 |
| LD2-400249227 | 14 | $238.00 |
| LD2-400003279 | 6 | $102.00 |
| LD2-400147386 | 1 | $17.00 |
| LD2-400320959 | 200 | $3,400.00 |
| LD2-400191407 | 14 | $238.00 |
| LD2-400400596 | 22 | $374.00 |
| LD2-400116979 | 1 | $17.00 |
| LD2-400227045 | 6 | $102.00 |
| LD2-400005999 | 14 | $238.00 |
| LD2-400118017 | 2 | $34.00 |
| LD2-400089513 | 4 | $68.00 |
| LD2-400059754 | 18 | $306.00 |
| LD2-400415348 | 23 | $391.00 |
| LD2-400408252 | 10 | $170.00 |
| LD2-400012065 | 9 | $153.00 |
| LD2-400048248 | 17 | $289.00 |
| LD2-400381605 | 13 | $221.00 |
| LD2-400063174 | 80 | $1,360.00 |
| LD2-400270358 | 5 | $85.00 |
| LD2-400262738 | 1 | $17.00 |
| LD2-400157489 | 33 | $561.00 |
| LD2-400283360 | 2 | $34.00 |
| LD2-400379538 | 8 | $136.00 |
| LD2-400265540 | 42 | $714.00 |
| LD2-400003309 | 8 | $136.00 |
| LD2-400018101 | 6 | $102.00 |
| LD2-400080435 | 55 | $935.00 |
| LD2-400085780 | 15 | $255.00 |
| LD2-400112973 | 3 | $51.00 |
| LD2-400125226 | 4 | $68.00 |
| LD2-400290839 | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400048256 | | 8 | $136.00 |
| LD2-400146819 | | 34 | $578.00 |
| LD2-400125242 | | 6 | $102.00 |
| LD2-400184206 | | 24 | $408.00 |
| LD2-400230950 | | 3 | $51.00 |
| LD2-400225379 | | 1 | $17.00 |
| LD2-400023610 | | 30 | $510.00 |
| LD2-400113970 | | 12 | $204.00 |
| LD2-400250160 | | 10 | $170.00 |
| LD2-400046733 | | 13 | $221.00 |
| LD2-400366126 | | 15 | $255.00 |
| LD2-400428334 | | 7 | $119.00 |
| LD2-400160013 | | 7 | $119.00 |
| LD2-400378752 | | 1 | $17.00 |
| LD2-400106078 | | 12 | $204.00 |
| LD2-400098474 | | 10 | $170.00 |
| LD2-400004747 | | 3 | $51.00 |
| LD2-400117819 | | 2 | $34.00 |
| LD2-400417375 | | 5 | $85.00 |
| LD2-400004810 | | 4 | $68.00 |
| LD2-400227851 | | 20 | $340.00 |
| LD2-400263505 | | 4 | $68.00 |
| LD2-400229390 | | 20 | $340.00 |
| LD2-400045427 | | 12 | $204.00 |
| LD2-400045443 | | 12 | $204.00 |
| LD2-400242966 | | 3 | $51.00 |
| LD2-400120100 | | 3 | $51.00 |
| LD2-400169495 | | 2 | $34.00 |
| LD2-400194511 | | 30 | $510.00 |
| LD2-400296497 | | 18 | $306.00 |
| LD2-400181630 | | 1 | $17.00 |
| LD2-400223708 | | 25 | $425.00 |
| LD2-400223694 | | 25 | $425.00 |
| LD2-400223724 | | 25 | $425.00 |
| LD2-400364212 | | 45 | $765.00 |
| LD2-400328712 | | 16 | $272.00 |
| LD2-400372576 | | 14 | $238.00 |
| LD2-400362090 | | 5 | $85.00 |
| LD2-400385325 | | 10 | $170.00 |
| LD2-400298902 | | 2 | $34.00 |
| LD2-400078783 | | 15 | $255.00 |
| LD2-400160498 | | 5 | $85.00 |
| LD2-400001969 | | 2 | $34.00 |
| LD2-400239604 | | 1 | $17.00 |
| LD2-400035707 | | 20 | $340.00 |
| LD2-400035693 | | 10 | $170.00 |
| LD2-400283310 | | 5 | $85.00 |
| LD2-400190095 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400392305 | | 34 | $578.00 |
| LD2-400075261 | | 8 | $136.00 |
| LD2-400392321 | | 31 | $527.00 |
| LD2-400071738 | | 2 | $34.00 |
| LD2-400289016 | | 3 | $51.00 |
| LD2-400007398 | | 7 | $119.00 |
| LD2-400249642 | | 6 | $102.00 |
| LD2-400249650 | | 10 | $170.00 |
| LD2-400249669 | | 8 | $136.00 |
| LD2-400075270 | | 14 | $238.00 |
| LD2-400016168 | | 24 | $408.00 |
| LD2-400392259 | | 32 | $544.00 |
| LD2-400142023 | | 30 | $510.00 |
| LD2-400369370 | | 10 | $170.00 |
| LD2-400091666 | | 162 | $2,754.00 |
| LD2-400074117 | | 14 | $238.00 |
| LD2-400144255 | | 9 | $153.00 |
| LD2-400074141 | | 10 | $170.00 |
| LD2-400366150 | | 4 | $68.00 |
| LD2-400067307 | | 12 | $204.00 |
| LD2-400150212 | | 60 | $1,020.00 |
| LD2-400427923 | | 24 | $408.00 |
| LD2-400108666 | | 48 | $816.00 |
| LD2-400406136 | | 115 | $1,955.00 |
| LD2-400017059 | | 100 | $1,700.00 |
| LD2-400098881 | | 7 | $119.00 |
| LD2-400001063 | | 4 | $68.00 |
| LD2-400001128 | | 4 | $68.00 |
| LD2-400063530 | | 1 | $17.00 |
| LD2-400295482 | | 3 | $51.00 |
| LD2-400246520 | | 12 | $204.00 |
| LD2-400221594 | | 10 | $170.00 |
| LD2-400049120 | | 3 | $51.00 |
| LD2-400432013 | | 1 | $17.00 |
| LD2-400304554 | | 4 | $68.00 |
| LD2-400058030 | | 6 | $102.00 |
| LD2-400188970 | | 6 | $102.00 |
| LD2-400373351 | | 22 | $374.00 |
| LD2-400234726 | | 4 | $68.00 |
| LD2-400297655 | | 30 | $510.00 |
| LD2-400056879 | | 5 | $85.00 |
| LD2-400225590 | | 2 | $34.00 |
| LD2-400236680 | | 3 | $51.00 |
| LD2-400274019 | | 1 | $17.00 |
| LD2-400124050 | | 10 | $170.00 |
| LD2-400400847 | | 3 | $51.00 |
| LD2-400279398 | | 4 | $68.00 |
| LD2-400389851 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400389860 | | 21 | $357.00 |
| LD2-400370379 | | 7 | $119.00 |
| LD2-400041332 | | 3 | $51.00 |
| LD2-400147416 | | 4 | $68.00 |
| LD2-400432714 | | 20 | $340.00 |
| LD2-400417871 | | 3 | $51.00 |
| LD2-400418002 | | 3 | $51.00 |
| LD2-400044749 | | 10 | $170.00 |
| LD2-400038625 | | 2 | $34.00 |
| LD2-400324407 | | 22 | $374.00 |
| LD2-400002906 | | 10 | $170.00 |
| LD2-400331888 | | 10 | $170.00 |
| LD2-400046784 | | 2 | $34.00 |
| LD2-400380536 | | 10 | $170.00 |
| LD2-400122383 | | 3 | $51.00 |
| LD2-400378019 | | 20 | $340.00 |
| LD2-400015161 | | 6 | $102.00 |
| LD2-400323036 | | 6 | $102.00 |
| LD2-400299100 | | 5 | $85.00 |
| LD2-400022206 | | 8 | $136.00 |
| LD2-400022192 | | 13 | $221.00 |
| LD2-400045907 | | 7 | $119.00 |
| LD2-400268060 | | 4 | $68.00 |
| LD2-400245140 | | 22 | $374.00 |
| LD2-400092689 | | 5 | $85.00 |
| LD2-400162016 | | 3 | $51.00 |
| LD2-400316668 | | 24 | $408.00 |
| LD2-400005050 | | 15 | $255.00 |
| LD2-400326892 | | 6 | $102.00 |
| LD2-400165333 | | 10 | $170.00 |
| LD2-400104814 | | 60 | $1,020.00 |
| LD2-400312565 | | 10 | $170.00 |
| LD2-400312557 | | 11 | $187.00 |
| LD2-400443899 | | 25 | $425.00 |
| LD2-400244764 | | 31 | $527.00 |
| LD2-400230720 | | 12 | $204.00 |
| LD2-400230739 | | 10 | $170.00 |
| LD2-400425211 | | 18 | $306.00 |
| LD2-400334194 | | 12 | $204.00 |
| LD2-400334216 | | 20 | $340.00 |
| LD2-400267993 | | 10 | $170.00 |
| LD2-400363720 | | 11 | $187.00 |
| LD2-400044625 | | 1 | $17.00 |
| LD2-400018608 | | 60 | $1,020.00 |
| LD2-400218950 | | 20 | $340.00 |
| LD2-400056003 | | 48 | $816.00 |
| LD2-400274973 | | 4 | $68.00 |
| LD2-400050684 | | 28 | $476.00 |

| | | |
|---|---|---|
| LD2-400098520 | 4 | $68.00 |
| LD2-400294745 | 4 | $68.00 |
| LD2-400384094 | 24 | $408.00 |
| LD2-400317230 | 8 | $136.00 |
| LD2-400407663 | 11 | $187.00 |
| LD2-400182190 | 90 | $1,530.00 |
| LD2-400161109 | 2 | $34.00 |
| LD2-400411806 | 3 | $51.00 |
| LD2-400245825 | 12 | $204.00 |
| LD2-400067862 | 15 | $255.00 |
| LD2-400327414 | 12 | $204.00 |
| LD2-400013002 | 20 | $340.00 |
| LD2-400124785 | 39 | $663.00 |
| LD2-400282038 | 8 | $136.00 |
| LD2-400059240 | 18 | $306.00 |
| LD2-400157039 | 5 | $85.00 |
| LD2-400157209 | 10 | $170.00 |
| LD2-400333988 | 15 | $255.00 |
| LD2-400149427 | 5 | $85.00 |
| LD2-400423880 | 9 | $153.00 |
| LD2-400423901 | 8 | $136.00 |
| LD2-400221683 | 15 | $255.00 |
| LD2-400092662 | 30 | $510.00 |
| LD2-400194112 | 30 | $510.00 |
| LD2-400420163 | 2 | $34.00 |
| LD2-400408708 | 13 | $221.00 |
| LD2-400183331 | 2 | $34.00 |
| LD2-400081962 | 3 | $51.00 |
| LD2-400125609 | 15 | $255.00 |
| LD2-400222027 | 3 | $51.00 |
| LD2-400391961 | 16 | $272.00 |
| LD2-400183781 | 3 | $51.00 |
| LD2-400183722 | 3 | $51.00 |
| LD2-400430509 | 30 | $510.00 |
| LD2-400312751 | 30 | $510.00 |
| LD2-400023679 | 10 | $170.00 |
| LD2-400393212 | 8 | $136.00 |
| LD2-400188244 | 12 | $204.00 |
| LD2-400383900 | 11 | $187.00 |
| LD2-400418495 | 9 | $153.00 |
| LD2-400308134 | 60 | $1,020.00 |
| LD2-400107627 | 3 | $51.00 |
| LD2-400225158 | 3 | $51.00 |
| LD2-400003384 | 6 | $102.00 |
| LD2-400225140 | 4 | $68.00 |
| LD2-400167140 | 2 | $34.00 |
| LD2-400322323 | 4 | $68.00 |
| LD2-400297795 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400114348 | | 3 | $51.00 |
| LD2-400291061 | | 6 | $102.00 |
| LD2-400047268 | | 12 | $204.00 |
| LD2-400402572 | | 2 | $34.00 |
| LD2-400320657 | | 8 | $136.00 |
| LD2-400157268 | | 8 | $136.00 |
| LD2-400123789 | | 6 | $102.00 |
| LD2-400180570 | | 11 | $187.00 |
| LD2-400040883 | | 12 | $204.00 |
| LD2-400361132 | | 35 | $595.00 |
| LD2-400124238 | | 5 | $85.00 |
| LD2-400221748 | | 5 | $85.00 |
| LD2-400231956 | | 6 | $102.00 |
| LD2-400242893 | | 12 | $204.00 |
| LD2-400040131 | | 5 | $85.00 |
| LD2-400109565 | | 24 | $408.00 |
| LD2-400227932 | | 3 | $51.00 |
| LD2-400082810 | | 10 | $170.00 |
| LD2-400043866 | | 24 | $408.00 |
| LD2-400288567 | | 12 | $204.00 |
| LD2-400126001 | | 4 | $68.00 |
| LD2-400408139 | | 37 | $629.00 |
| LD2-400041944 | | 2 | $34.00 |
| LD2-400040808 | | 5 | $85.00 |
| LD2-400021617 | | 24 | $408.00 |
| LD2-400061961 | | 20 | $340.00 |
| LD2-400159694 | | 6 | $102.00 |
| LD2-400431963 | | 2 | $34.00 |
| LD2-400363330 | | 10 | $170.00 |
| LD2-400048523 | | 10 | $170.00 |
| LD2-400185474 | | 5 | $85.00 |
| LD2-400163284 | | 18 | $306.00 |
| LD2-400039575 | | 7 | $119.00 |
| LD2-400053624 | | 4 | $68.00 |
| LD2-400125463 | | 10 | $170.00 |
| LD2-400157454 | | 60 | $1,020.00 |
| LD2-400037351 | | 96 | $1,632.00 |
| LD2-400249820 | | 12 | $204.00 |
| LD2-400078775 | | 3 | $51.00 |
| LD2-400169770 | | 48 | $816.00 |
| LD2-400146282 | | 5 | $85.00 |
| LD2-400091836 | | 50 | $850.00 |
| LD2-400247542 | | 72 | $1,224.00 |
| LD2-400073021 | | 8 | $136.00 |
| LD2-400079496 | | 13 | $221.00 |
| LD2-400056070 | | 7 | $119.00 |
| LD2-400168022 | | 14 | $238.00 |
| LD2-400245493 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400127695 | 1 | $17.00 |
| LD2-400091348 | 18 | $306.00 |
| LD2-400015560 | 10 | $170.00 |
| LD2-400090163 | 6 | $102.00 |
| LD2-400270005 | 2 | $34.00 |
| LD2-400014440 | 2 | $34.00 |
| LD2-400101025 | 10 | $170.00 |
| LD2-400326922 | 21 | $357.00 |
| LD2-400074125 | 4 | $68.00 |
| LD2-400393336 | 6 | $102.00 |
| LD2-400140160 | 6 | $102.00 |
| LD2-400335239 | 3 | $51.00 |
| LD2-400223406 | 24 | $408.00 |
| LD2-400183390 | 6 | $102.00 |
| LD2-400069601 | 3 | $51.00 |
| LD2-400048086 | 12 | $204.00 |
| LD2-400185172 | 11 | $187.00 |
| LD2-400074133 | 4 | $68.00 |
| LD2-400111160 | 5 | $85.00 |
| LD2-400145006 | 6 | $102.00 |
| LD2-400142643 | 18 | $306.00 |
| LD2-400051427 | 7 | $119.00 |
| LD2-400274604 | 20 | $340.00 |
| LD2-400168030 | 13 | $221.00 |
| LD2-400142554 | 6 | $102.00 |
| LD2-400245566 | 5 | $85.00 |
| LD2-400159988 | 30 | $510.00 |
| LD2-400170361 | 10 | $170.00 |
| LD2-400065827 | 10 | $170.00 |
| LD2-400040824 | 30 | $510.00 |
| LD2-400191415 | 12 | $204.00 |
| LD2-400053675 | 2 | $34.00 |
| LD2-400386330 | 4 | $68.00 |
| LD2-400246686 | 10 | $170.00 |
| LD2-400373181 | 23 | $391.00 |
| LD2-400417804 | 2 | $34.00 |
| LD2-400387468 | 7 | $119.00 |
| LD2-400012855 | 10 | $170.00 |
| LD2-400093367 | 10 | $170.00 |
| LD2-400095629 | 79 | $1,343.00 |
| LD2-400101963 | 150 | $2,550.00 |
| LD2-400401568 | 9 | $153.00 |
| LD2-400242460 | 8 | $136.00 |
| LD2-400405245 | 1 | $17.00 |
| LD2-400145332 | 4 | $68.00 |
| LD2-400151197 | 6 | $102.00 |
| LD2-400100274 | 3 | $51.00 |
| LD2-400279746 | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400323141 | | 21 | $357.00 |
| LD2-400128640 | | 26 | $442.00 |
| LD2-400163730 | | 17 | $289.00 |
| LD2-400163721 | | 20 | $340.00 |
| LD2-400026945 | | 5 | $85.00 |
| LD2-400053586 | | 1 | $17.00 |
| LD2-400222760 | | 8 | $136.00 |
| LD2-400161133 | | 18 | $306.00 |
| LD2-400426730 | | 19 | $323.00 |
| LD2-400427044 | | 5 | $85.00 |
| LD2-400307707 | | 137 | $2,329.00 |
| LD2-400086891 | | 20 | $340.00 |
| LD2-400378540 | | 27 | $459.00 |
| LD2-400047110 | | 4 | $68.00 |
| LD2-400034425 | | 5 | $85.00 |
| LD2-400328747 | | 7 | $119.00 |
| LD2-400065916 | | 4 | $68.00 |
| LD2-400228327 | | 6 | $102.00 |
| LD2-400037750 | | 12 | $204.00 |
| LD2-400395762 | | 3 | $51.00 |
| LD2-400036690 | | 12 | $204.00 |
| LD2-400387921 | | 4 | $68.00 |
| LD2-400114801 | | 2 | $34.00 |
| LD2-400049732 | | 10 | $170.00 |
| LD2-400419262 | | 39 | $663.00 |
| LD2-400222680 | | 16 | $272.00 |
| LD2-400221624 | | 6 | $102.00 |
| LD2-400226545 | | 8 | $136.00 |
| LD2-400279053 | | 30 | $510.00 |
| LD2-400279070 | | 34 | $578.00 |
| LD2-400279029 | | 24 | $408.00 |
| LD2-400279061 | | 30 | $510.00 |
| LD2-400279037 | | 28 | $476.00 |
| LD2-400307847 | | 13 | $221.00 |
| LD2-400298198 | | 10 | $170.00 |
| LD2-400035944 | | 60 | $1,020.00 |
| LD2-400237059 | | 2 | $34.00 |
| LD2-400157195 | | 7 | $119.00 |
| LD2-400192713 | | 6 | $102.00 |
| LD2-400269350 | | 8 | $136.00 |
| LD2-400287927 | | 2 | $34.00 |
| LD2-400115654 | | 6 | $102.00 |
| LD2-400012979 | | 16 | $272.00 |
| LD2-400035804 | | 7 | $119.00 |
| LD2-400376636 | | 5 | $85.00 |
| LD2-400119498 | | 13 | $221.00 |
| LD2-400080664 | | 15 | $255.00 |
| LD2-400289571 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400034891 | ███████████ | 3 | $51.00 |
| LD2-400035189 | ███████████ | 40 | $680.00 |
| LD2-400244314 | ███████████ | 49 | $833.00 |
| LD2-400108178 | ███████████ | 6 | $102.00 |
| LD2-400170159 | ███████████ | 48 | $816.00 |
| LD2-400017024 | ███████████ | 12 | $204.00 |
| LD2-400297086 | ███████████ | 10 | $170.00 |
| LD2-400189992 | ███████████ | 3 | $51.00 |
| LD2-400380463 | ███████████ | 5 | $85.00 |
| LD2-400154188 | ███████████ | 4 | $68.00 |
| LD2-400154170 | ███████████ | 5 | $85.00 |
| LD2-400153971 | ███████████ | 4 | $68.00 |
| LD2-400198126 | ███████████ | 4 | $68.00 |
| LD2-400423464 | ███████████ | 20 | $340.00 |
| LD2-400250810 | ███████████ | 2 | $34.00 |
| LD2-400243024 | ███████████ | 4 | $68.00 |
| LD2-400243032 | ███████████ | 4 | $68.00 |
| LD2-400157810 | ███████████ | 21 | $357.00 |
| LD2-400022222 | ███████████ | 2 | $34.00 |
| LD2-400405709 | ███████████ | 9 | $153.00 |
| LD2-400404486 | ███████████ | 9 | $153.00 |
| LD2-400407892 | ███████████ | 10 | $170.00 |
| LD2-400281546 | ███████████ | 4 | $68.00 |
| LD2-400196336 | ███████████ | 10 | $170.00 |
| LD2-400404079 | ███████████ | 3 | $51.00 |
| LD2-400409364 | ███████████ | 2 | $34.00 |
| LD2-400419130 | ███████████ | 4 | $68.00 |
| LD2-400405300 | ███████████ | 2 | $34.00 |
| LD2-400101700 | ███████████ | 5 | $85.00 |
| LD2-400323010 | ███████████ | 12 | $204.00 |
| LD2-400054400 | ███████████ | 10 | $170.00 |
| LD2-400104717 | ███████████ | 2 | $34.00 |
| LD2-400416190 | ███████████ | 36 | $612.00 |
| LD2-400233738 | ███████████ | 5 | $85.00 |
| LD2-400071703 | ███████████ | 21 | $357.00 |
| LD2-400246503 | ███████████ | 2 | $34.00 |
| LD2-400362562 | ███████████ | 5 | $85.00 |
| LD2-400233720 | ███████████ | 5 | $85.00 |
| LD2-400104067 | ███████████ | 62 | $1,054.00 |
| LD2-400266180 | ███████████ | 3 | $51.00 |
| LD2-400220113 | ███████████ | 10 | $170.00 |
| LD2-400150549 | ███████████ | 4 | $68.00 |
| LD2-400427303 | ███████████ | 22 | $374.00 |
| LD2-400149885 | ███████████ | 4 | $68.00 |
| LD2-400122219 | ███████████ | 5 | $85.00 |
| LD2-400162431 | ███████████ | 11 | $187.00 |
| LD2-400367920 | ███████████ | 30 | $510.00 |
| LD2-400092310 | ███████████ | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400401681 | | 2 | $34.00 |
| LD2-400035219 | | 3 | $51.00 |
| LD2-400118920 | | 6 | $102.00 |
| LD2-400054035 | | 6 | $102.00 |
| LD2-400016524 | | 32 | $544.00 |
| LD2-400016508 | | 28 | $476.00 |
| LD2-400052440 | | 20 | $340.00 |
| LD2-400375451 | | 11 | $187.00 |
| LD2-400418835 | | 22 | $374.00 |
| LD2-400422441 | | 18 | $306.00 |
| LD2-400066904 | | 3 | $51.00 |
| LD2-400266954 | | 2 | $34.00 |
| LD2-400266199 | | 3 | $51.00 |
| LD2-400018985 | | 2 | $34.00 |
| LD2-400085569 | | 2 | $34.00 |
| LD2-400052032 | | 30 | $510.00 |
| LD2-400022346 | | 7 | $119.00 |
| LD2-400400030 | | 7 | $119.00 |
| LD2-400276046 | | 4 | $68.00 |
| LD2-400049295 | | 5 | $85.00 |
| LD2-400221985 | | 34 | $578.00 |
| LD2-400404753 | | 3 | $51.00 |
| LD2-400304996 | | 8 | $136.00 |
| LD2-400305003 | | 9 | $153.00 |
| LD2-400027267 | | 10 | $170.00 |
| LD2-400044889 | | 25 | $425.00 |
| LD2-400026953 | | 23 | $391.00 |
| LD2-400026961 | | 20 | $340.00 |
| LD2-400003473 | | 3 | $51.00 |
| LD2-400313421 | | 15 | $255.00 |
| LD2-400159465 | | 10 | $170.00 |
| LD2-400198070 | | 3 | $51.00 |
| LD2-400281350 | | 2 | $34.00 |
| LD2-400275180 | | 12 | $204.00 |
| LD2-400113449 | | 2 | $34.00 |
| LD2-400144590 | | 4 | $68.00 |
| LD2-400049961 | | 24 | $408.00 |
| LD2-400395983 | | 4 | $68.00 |
| LD2-400235650 | | 11 | $187.00 |
| LD2-400002043 | | 8 | $136.00 |
| LD2-400305194 | | 4 | $68.00 |
| LD2-400241773 | | 6 | $102.00 |
| LD2-400025000 | | 12 | $204.00 |
| LD2-400123339 | | 5 | $85.00 |
| LD2-400027941 | | 2 | $34.00 |
| LD2-400027917 | | 3 | $51.00 |
| LD2-400027950 | | 3 | $51.00 |
| LD2-400228270 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400068699 | | 4 | $68.00 |
| LD2-400113104 | | 17 | $289.00 |
| LD2-400106027 | | 13 | $221.00 |
| LD2-400228955 | | 6 | $102.00 |
| LD2-400380447 | | 20 | $340.00 |
| LD2-400086689 | | 2 | $34.00 |
| LD2-400014190 | | 3 | $51.00 |
| LD2-400328674 | | 3 | $51.00 |
| LD2-400088886 | | 50 | $850.00 |
| LD2-400027542 | | 4 | $68.00 |
| LD2-400308053 | | 11 | $187.00 |
| LD2-400331250 | | 14 | $238.00 |
| LD2-400326655 | | 7 | $119.00 |
| LD2-400288206 | | 6 | $102.00 |
| LD2-400180510 | | 1 | $17.00 |
| LD2-400192225 | | 10 | $170.00 |
| LD2-400081083 | | 2 | $34.00 |
| LD2-400004453 | | 3 | $51.00 |
| LD2-400011786 | | 10 | $170.00 |
| LD2-400429187 | | 6 | $102.00 |
| LD2-400378574 | | 3 | $51.00 |
| LD2-400039524 | | 5 | $85.00 |
| LD2-400236311 | | 2 | $34.00 |
| LD2-400088851 | | 10 | $170.00 |
| LD2-400238497 | | 8 | $136.00 |
| LD2-400432285 | | 20 | $340.00 |
| LD2-400151863 | | 26 | $442.00 |
| LD2-400162830 | | 13 | $221.00 |
| LD2-400399083 | | 4 | $68.00 |
| LD2-400333880 | | 8 | $136.00 |
| LD2-400426552 | | 9 | $153.00 |
| LD2-400321840 | | 8 | $136.00 |
| LD2-400055082 | | 1 | $17.00 |
| LD2-400055686 | | 3 | $51.00 |
| LD2-400089246 | | 7 | $119.00 |
| LD2-400140470 | | 6 | $102.00 |
| LD2-400426080 | | 5 | $85.00 |
| LD2-400004127 | | 4 | $68.00 |
| LD2-400391260 | | 22 | $374.00 |
| LD2-400282917 | | 29 | $493.00 |
| LD2-400364891 | | 9 | $153.00 |
| LD2-400364832 | | 5 | $85.00 |
| LD2-400364883 | | 16 | $272.00 |
| LD2-400223570 | | 24 | $408.00 |
| LD2-400268531 | | 10 | $170.00 |
| LD2-400075091 | | 5 | $85.00 |
| LD2-400075113 | | 5 | $85.00 |
| LD2-400244594 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400121085 | | 38 | $646.00 |
| LD2-400374072 | | 5 | $85.00 |
| LD2-400145324 | | 8 | $136.00 |
| LD2-400070448 | | 6 | $102.00 |
| LD2-400376210 | | 16 | $272.00 |
| LD2-400154749 | | 3 | $51.00 |
| LD2-400189941 | | 5 | $85.00 |
| LD2-400232448 | | 6 | $102.00 |
| LD2-400433354 | | 8 | $136.00 |
| LD2-400291185 | | 3 | $51.00 |
| LD2-400247470 | | 4 | $68.00 |
| LD2-400241684 | | 7 | $119.00 |
| LD2-400290570 | | 9 | $153.00 |
| LD2-400017326 | | 20 | $340.00 |
| LD2-400070251 | | 2 | $34.00 |
| LD2-400364611 | | 27 | $459.00 |
| LD2-400429225 | | 10 | $170.00 |
| LD2-400364620 | | 25 | $425.00 |
| LD2-400243601 | | 10 | $170.00 |
| LD2-400317931 | | 5 | $85.00 |
| LD2-400169444 | | 60 | $1,020.00 |
| LD2-400271931 | | 4 | $68.00 |
| LD2-400364662 | | 38 | $646.00 |
| LD2-400364670 | | 48 | $816.00 |
| LD2-400222388 | | 18 | $306.00 |
| LD2-400059789 | | 5 | $85.00 |
| LD2-400109247 | | 30 | $510.00 |
| LD2-400197057 | | 10 | $170.00 |
| LD2-400197065 | | 10 | $170.00 |
| LD2-400197073 | | 10 | $170.00 |
| LD2-400020270 | | 5 | $85.00 |
| LD2-400083833 | | 13 | $221.00 |
| LD2-400405920 | | 40 | $680.00 |
| LD2-400059649 | | 5 | $85.00 |
| LD2-400369940 | | 6 | $102.00 |
| LD2-400141965 | | 10 | $170.00 |
| LD2-400270110 | | 60 | $1,020.00 |
| LD2-400123428 | | 1 | $17.00 |
| LD2-400406772 | | 60 | $1,020.00 |
| LD2-400051648 | | 10 | $170.00 |
| LD2-400220873 | | 20 | $340.00 |
| LD2-400123541 | | 5 | $85.00 |
| LD2-400358964 | | 2 | $34.00 |
| LD2-400060787 | | 4 | $68.00 |
| LD2-400242109 | | 5 | $85.00 |
| LD2-400231034 | | 7 | $119.00 |
| LD2-400369699 | | 60 | $1,020.00 |
| LD2-400250594 | | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400401460 | 9 | $153.00 |
| LD2-400120097 | 3 | $51.00 |
| LD2-400379260 | 7 | $119.00 |
| LD2-400379090 | 8 | $136.00 |
| LD2-400107392 | 7 | $119.00 |
| LD2-400158728 | 19 | $323.00 |
| LD2-400425840 | 27 | $459.00 |
| LD2-400012987 | 25 | $425.00 |
| LD2-400091518 | 12 | $204.00 |
| LD2-400190567 | 15 | $255.00 |
| LD2-400057611 | 2 | $34.00 |
| LD2-400057590 | 4 | $68.00 |
| LD2-400191385 | 27 | $459.00 |
| LD2-400248689 | 24 | $408.00 |
| LD2-400194562 | 24 | $408.00 |
| LD2-400277530 | 24 | $408.00 |
| LD2-400426625 | 42 | $714.00 |
| LD2-400036541 | 4 | $68.00 |
| LD2-400036550 | 4 | $68.00 |
| LD2-400073234 | 2 | $34.00 |
| LD2-400028255 | 14 | $238.00 |
| LD2-400361116 | 39 | $663.00 |
| LD2-400087049 | 6 | $102.00 |
| LD2-400063832 | 4 | $68.00 |
| LD2-400277921 | 14 | $238.00 |
| LD2-400056828 | 6 | $102.00 |
| LD2-400064324 | 24 | $408.00 |
| LD2-400417197 | 21 | $357.00 |
| LD2-400408643 | 40 | $680.00 |
| LD2-400168413 | 23 | $391.00 |
| LD2-400088916 | 22 | $374.00 |
| LD2-400088967 | 27 | $459.00 |
| LD2-400243466 | 4 | $68.00 |
| LD2-400022613 | 10 | $170.00 |
| LD2-400326280 | 6 | $102.00 |
| LD2-400275821 | 3 | $51.00 |
| LD2-400067730 | 12 | $204.00 |
| LD2-400388375 | 5 | $85.00 |
| LD2-400404842 | 21 | $357.00 |
| LD2-400124475 | 2 | $34.00 |
| LD2-400431394 | 10 | $170.00 |
| LD2-400145634 | 9 | $153.00 |
| LD2-400195070 | 20 | $340.00 |
| LD2-400358824 | 6 | $102.00 |
| LD2-400281619 | 4 | $68.00 |
| LD2-400009218 | 20 | $340.00 |
| LD2-400398710 | 5 | $85.00 |
| LD2-400302535 | 9 | $153.00 |

| | | |
|---|---|---|
| LD2-400427311 | 6 | $102.00 |
| LD2-400304686 | 4 | $68.00 |
| LD2-400428938 | 5 | $85.00 |
| LD2-400426471 | 6 | $102.00 |
| LD2-400427354 | 5 | $85.00 |
| LD2-400114500 | 3 | $51.00 |
| LD2-400114526 | 3 | $51.00 |
| LD2-400427460 | 4 | $68.00 |
| LD2-400021986 | 5 | $85.00 |
| LD2-400162059 | 5 | $85.00 |
| LD2-400276119 | 3 | $51.00 |
| LD2-400167727 | 13 | $221.00 |
| LD2-400392151 | 25 | $425.00 |
| LD2-400036789 | 25 | $425.00 |
| LD2-400074214 | 3 | $51.00 |
| LD2-400241560 | 60 | $1,020.00 |
| LD2-400074303 | 1 | $17.00 |
| LD2-400001896 | 20 | $340.00 |
| LD2-400001837 | 10 | $170.00 |
| LD2-400094266 | 150 | $2,550.00 |
| LD2-400121247 | 13 | $221.00 |
| LD2-400271192 | 16 | $272.00 |
| LD2-400186640 | 22 | $374.00 |
| LD2-400053420 | 15 | $255.00 |
| LD2-400101637 | 56 | $952.00 |
| LD2-400328100 | 80 | $1,360.00 |
| LD2-400374544 | 20 | $340.00 |
| LD2-400228556 | 30 | $510.00 |
| LD2-400160927 | 10 | $170.00 |
| LD2-400367670 | 2 | $34.00 |
| LD2-400183471 | 9 | $153.00 |
| LD2-400165252 | 7 | $119.00 |
| LD2-400009862 | 2 | $34.00 |
| LD2-400377977 | 4 | $68.00 |
| LD2-400119455 | 30 | $510.00 |
| LD2-400261952 | 15 | $255.00 |
| LD2-400142562 | 8 | $136.00 |
| LD2-400064766 | 36 | $612.00 |
| LD2-400181754 | 20 | $340.00 |
| LD2-400097397 | 14 | $238.00 |
| LD2-400124548 | 14 | $238.00 |
| LD2-400116049 | 14 | $238.00 |
| LD2-400102374 | 14 | $238.00 |
| LD2-400037840 | 14 | $238.00 |
| LD2-400101017 | 24 | $408.00 |
| LD2-400093537 | 5 | $85.00 |
| LD2-400376903 | 50 | $850.00 |
| LD2-400013061 | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400222922 | 14 | $238.00 |
| LD2-400313154 | 5 | $85.00 |
| LD2-400313146 | 3 | $51.00 |
| LD2-400168081 | 13 | $221.00 |
| LD2-400313987 | 13 | $221.00 |
| LD2-400219140 | 8 | $136.00 |
| LD2-400244209 | 24 | $408.00 |
| LD2-400101696 | 3 | $51.00 |
| LD2-400410788 | 3 | $51.00 |
| LD2-400074524 | 12 | $204.00 |
| LD2-400158639 | 3 | $51.00 |
| LD2-400035405 | 35 | $595.00 |
| LD2-400143666 | 6 | $102.00 |
| LD2-400185164 | 80 | $1,360.00 |
| LD2-400243105 | 20 | $340.00 |
| LD2-400295342 | 85 | $1,445.00 |
| LD2-400016427 | 10 | $170.00 |
| LD2-400051087 | 8 | $136.00 |
| LD2-400385082 | 8 | $136.00 |
| LD2-400276615 | 15 | $255.00 |
| LD2-400189330 | 30 | $510.00 |
| LD2-400363348 | 5 | $85.00 |
| LD2-400067552 | 26 | $442.00 |
| LD2-400021943 | 8 | $136.00 |
| LD2-400022109 | 7 | $119.00 |
| LD2-400115697 | 20 | $340.00 |
| LD2-400280248 | 2 | $34.00 |
| LD2-400028220 | 2 | $34.00 |
| LD2-400147025 | 2 | $34.00 |
| LD2-400418606 | 8 | $136.00 |
| LD2-400412349 | 7 | $119.00 |
| LD2-400412322 | 7 | $119.00 |
| LD2-400157330 | 6 | $102.00 |
| LD2-400021269 | 2 | $34.00 |
| LD2-400105349 | 4 | $68.00 |
| LD2-400310732 | 8 | $136.00 |
| LD2-400106663 | 16 | $272.00 |
| LD2-400167441 | 62 | $1,054.00 |
| LD2-400195470 | 10 | $170.00 |
| LD2-400115590 | 24 | $408.00 |
| LD2-400395010 | 18 | $306.00 |
| LD2-400141671 | 2 | $34.00 |
| LD2-400068613 | 2 | $34.00 |
| LD2-400403226 | 8 | $136.00 |
| LD2-400403242 | 16 | $272.00 |
| LD2-400403234 | 16 | $272.00 |
| LD2-400096790 | 6 | $102.00 |
| LD2-400005794 | 6 | $102.00 |

| | | | |
|---|---|---:|---:|
| LD2-400005751 | | 4 | $68.00 |
| LD2-400087553 | | 20 | $340.00 |
| LD2-400087634 | | 20 | $340.00 |
| LD2-400087596 | | 20 | $340.00 |
| LD2-400087570 | | 17 | $289.00 |
| LD2-400324873 | | 9 | $153.00 |
| LD2-400113309 | | 3 | $51.00 |
| LD2-400387530 | | 5 | $85.00 |
| LD2-400106736 | | 40 | $680.00 |
| LD2-400418398 | | 12 | $204.00 |
| LD2-400246082 | | 1 | $17.00 |
| LD2-400292017 | | 8 | $136.00 |
| LD2-400428008 | | 2 | $34.00 |
| LD2-400026996 | | 12 | $204.00 |
| LD2-400324784 | | 10 | $170.00 |
| LD2-400383713 | | 40 | $680.00 |
| LD2-400139367 | | 30 | $510.00 |
| LD2-400410680 | | 9 | $153.00 |
| LD2-400167913 | | 18 | $306.00 |
| LD2-400246813 | | 20 | $340.00 |
| LD2-400041065 | | 13 | $221.00 |
| LD2-400000814 | | 13 | $221.00 |
| LD2-400275104 | | 1 | $17.00 |
| LD2-400368439 | | 12 | $204.00 |
| LD2-400378698 | | 3 | $51.00 |
| LD2-400078198 | | 12 | $204.00 |
| LD2-400161451 | | 18 | $306.00 |
| LD2-400359693 | | 3 | $51.00 |
| LD2-400145294 | | 5 | $85.00 |
| LD2-400071037 | | 15 | $255.00 |
| LD2-400237660 | | 2 | $34.00 |
| LD2-400229846 | | 3 | $51.00 |
| LD2-400411989 | | 10 | $170.00 |
| LD2-400292688 | | 60 | $1,020.00 |
| LD2-400110202 | | 20 | $340.00 |
| LD2-400110628 | | 24 | $408.00 |
| LD2-400432838 | | 6 | $102.00 |
| LD2-400110237 | | 15 | $255.00 |
| LD2-400110660 | | 26 | $442.00 |
| LD2-400248905 | | 6 | $102.00 |
| LD2-400053853 | | 50 | $850.00 |
| LD2-400308037 | | 13 | $221.00 |
| LD2-400268302 | | 2 | $34.00 |
| LD2-400237229 | | 7 | $119.00 |
| LD2-400247208 | | 20 | $340.00 |
| LD2-400064782 | | 1 | $17.00 |
| LD2-400049970 | | 62 | $1,054.00 |
| LD2-400148242 | | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400102129 | 1 | $17.00 |
| LD2-400269180 | 25 | $425.00 |
| LD2-400024918 | 55 | $935.00 |
| LD2-400245876 | 2 | $34.00 |
| LD2-400394120 | 24 | $408.00 |
| LD2-400394138 | 25 | $425.00 |
| LD2-400017725 | 15 | $255.00 |
| LD2-400163306 | 22 | $374.00 |
| LD2-400044862 | 14 | $238.00 |
| LD2-400371596 | 35 | $595.00 |
| LD2-400378841 | 5 | $85.00 |
| LD2-400027771 | 3 | $51.00 |
| LD2-400405903 | 20 | $340.00 |
| LD2-400318296 | 7 | $119.00 |
| LD2-400294249 | 2 | $34.00 |
| LD2-400027402 | 20 | $340.00 |
| LD2-400086905 | 14 | $238.00 |
| LD2-400239973 | 12 | $204.00 |
| LD2-400002663 | 2 | $34.00 |
| LD2-400004100 | 3 | $51.00 |
| LD2-400122502 | 33 | $561.00 |
| LD2-400122537 | 8 | $136.00 |
| LD2-400123274 | 10 | $170.00 |
| LD2-400041871 | 2 | $34.00 |
| LD2-400324717 | 15 | $255.00 |
| LD2-400093170 | 2 | $34.00 |
| LD2-400096706 | 10 | $170.00 |
| LD2-400048957 | 14 | $238.00 |
| LD2-400406888 | 11 | $187.00 |
| LD2-400239817 | 4 | $68.00 |
| LD2-400116243 | 6 | $102.00 |
| LD2-400064464 | 3 | $51.00 |
| LD2-400106787 | 3 | $51.00 |
| LD2-400305860 | 4 | $68.00 |
| LD2-400043947 | 8 | $136.00 |
| LD2-400049341 | 2 | $34.00 |
| LD2-400266784 | 43 | $731.00 |
| LD2-400084236 | 48 | $816.00 |
| LD2-400102072 | 11 | $187.00 |
| LD2-400102080 | 20 | $340.00 |
| LD2-400162369 | 8 | $136.00 |
| LD2-400279371 | 3 | $51.00 |
| LD2-400407388 | 15 | $255.00 |
| LD2-400106760 | 5 | $85.00 |
| LD2-400057980 | 15 | $255.00 |
| LD2-400180715 | 8 | $136.00 |
| LD2-400304767 | 3 | $51.00 |
| LD2-400165287 | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400394197 | | 10 | $170.00 |
| LD2-400362406 | | 10 | $170.00 |
| LD2-400012545 | | 6 | $102.00 |
| LD2-400003732 | | 32 | $544.00 |
| LD2-400392887 | | 9 | $153.00 |
| LD2-400017512 | | 15 | $255.00 |
| LD2-400296217 | | 2 | $34.00 |
| LD2-400296209 | | 2 | $34.00 |
| LD2-400112310 | | 15 | $255.00 |
| LD2-400269430 | | 2 | $34.00 |
| LD2-400007975 | | 13 | $221.00 |
| LD2-400425149 | | 31 | $527.00 |
| LD2-400418010 | | 26 | $442.00 |
| LD2-400424967 | | 29 | $493.00 |
| LD2-400075938 | | 30 | $510.00 |
| LD2-400070286 | | 30 | $510.00 |
| LD2-400424800 | | 24 | $408.00 |
| LD2-400424851 | | 28 | $476.00 |
| LD2-400418029 | | 28 | $476.00 |
| LD2-400076110 | | 26 | $442.00 |
| LD2-400277735 | | 10 | $170.00 |
| LD2-400225522 | | 2 | $34.00 |
| LD2-400107031 | | 40 | $680.00 |
| LD2-400010119 | | 18 | $306.00 |
| LD2-400140004 | | 12 | $204.00 |
| LD2-400432390 | | 6 | $102.00 |
| LD2-400383403 | | 2 | $34.00 |
| LD2-400366690 | | 3 | $51.00 |
| LD2-400128306 | | 10 | $170.00 |
| LD2-400229307 | | 4 | $68.00 |
| LD2-400083205 | | 15 | $255.00 |
| LD2-400306620 | | 5 | $85.00 |
| LD2-400106175 | | 2 | $34.00 |
| LD2-400281767 | | 52 | $884.00 |
| LD2-400015862 | | 48 | $816.00 |
| LD2-400015889 | | 84 | $1,428.00 |
| LD2-400375109 | | 21 | $357.00 |
| LD2-400098857 | | 44 | $748.00 |
| LD2-400060507 | | 44 | $748.00 |
| LD2-400058197 | | 6 | $102.00 |
| LD2-400055694 | | 25 | $425.00 |
| LD2-400191296 | | 6 | $102.00 |
| LD2-400091364 | | 4 | $68.00 |
| LD2-400121344 | | 26 | $442.00 |
| LD2-400112914 | | 12 | $204.00 |
| LD2-400067269 | | 50 | $850.00 |
| LD2-400051966 | | 11 | $187.00 |
| LD2-400013622 | | 11 | $187.00 |

| | | |
|---|---:|---:|
| LD2-400013614 | 11 | $187.00 |
| LD2-400087480 | 12 | $204.00 |
| LD2-400380935 | 2 | $34.00 |
| LD2-400109140 | 1 | $17.00 |
| LD2-400273080 | 6 | $102.00 |
| LD2-400121565 | 22 | $374.00 |
| LD2-400153807 | 14 | $238.00 |
| LD2-400074370 | 12 | $204.00 |
| LD2-400075202 | 9 | $153.00 |
| LD2-400428288 | 7 | $119.00 |
| LD2-400118700 | 3 | $51.00 |
| LD2-400288192 | 20 | $340.00 |
| LD2-400308118 | 3 | $51.00 |
| LD2-400091399 | 5 | $85.00 |
| LD2-400027046 | 4 | $68.00 |
| LD2-400023350 | 2 | $34.00 |
| LD2-400002299 | 2 | $34.00 |
| LD2-400192110 | 6 | $102.00 |
| LD2-400399440 | 20 | $340.00 |
| LD2-400087120 | 24 | $408.00 |
| LD2-400325209 | 23 | $391.00 |
| LD2-400336480 | 3 | $51.00 |
| LD2-400291371 | 9 | $153.00 |
| LD2-400149370 | 2 | $34.00 |
| LD2-400218925 | 1 | $17.00 |
| LD2-400018942 | 5 | $85.00 |
| LD2-400312662 | 48 | $816.00 |
| LD2-400069504 | 12 | $204.00 |
| LD2-400296748 | 7 | $119.00 |
| LD2-400142600 | 40 | $680.00 |
| LD2-400293927 | 8 | $136.00 |
| LD2-400194333 | 10 | $170.00 |
| LD2-400142635 | 37 | $629.00 |
| LD2-400142597 | 36 | $612.00 |
| LD2-400142570 | 40 | $680.00 |
| LD2-400123533 | 6 | $102.00 |
| LD2-400027739 | 9 | $153.00 |
| LD2-400241978 | 12 | $204.00 |
| LD2-400364344 | 30 | $510.00 |
| LD2-400366851 | 26 | $442.00 |
| LD2-400337169 | 10 | $170.00 |
| LD2-400059070 | 5 | $85.00 |
| LD2-400110784 | 4 | $68.00 |
| LD2-400325233 | 3 | $51.00 |
| LD2-400226057 | 5 | $85.00 |
| LD2-400272784 | 30 | $510.00 |
| LD2-400413019 | 77 | $1,309.00 |
| LD2-400190990 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400431521 | | 48 | $816.00 |
| LD2-400113775 | | 10 | $170.00 |
| LD2-400235420 | | 8 | $136.00 |
| LD2-400370964 | | 6 | $102.00 |
| LD2-400360330 | | 10 | $170.00 |
| LD2-400247410 | | 36 | $612.00 |
| LD2-400108321 | | 5 | $85.00 |
| LD2-400272903 | | 2 | $34.00 |
| LD2-400018616 | | 5 | $85.00 |
| LD2-400331950 | | 2 | $34.00 |
| LD2-400111810 | | 20 | $340.00 |
| LD2-400155257 | | 20 | $340.00 |
| LD2-400095815 | | 12 | $204.00 |
| LD2-400310317 | | 30 | $510.00 |
| LD2-400054221 | | 3 | $51.00 |
| LD2-400021714 | | 6 | $102.00 |
| LD2-400166771 | | 2 | $34.00 |
| LD2-400184290 | | 16 | $272.00 |
| LD2-400018330 | | 2 | $34.00 |
| LD2-400149281 | | 2 | $34.00 |
| LD2-400429217 | | 50 | $850.00 |
| LD2-400008181 | | 50 | $850.00 |
| LD2-400085704 | | 60 | $1,020.00 |
| LD2-400220954 | | 12 | $204.00 |
| LD2-100185258 | | 23 | $391.00 |
| LD2-400182980 | | 25 | $425.00 |
| LD2-400168545 | | 8 | $136.00 |
| LD2-400272911 | | 2 | $34.00 |
| LD2-400236524 | | 23 | $391.00 |
| LD2-400416182 | | 72 | $1,224.00 |
| LD2-400069300 | | 4 | $68.00 |
| LD2-400241528 | | 6 | $102.00 |
| LD2-400095050 | | 12 | $204.00 |
| LD2-400114992 | | 20 | $340.00 |
| LD2-400153947 | | 3 | $51.00 |
| LD2-400289547 | | 7 | $119.00 |
| LD2-400377985 | | 4 | $68.00 |
| LD2-400080907 | | 11 | $187.00 |
| LD2-400273233 | | 20 | $340.00 |
| LD2-400273250 | | 50 | $850.00 |
| LD2-400277506 | | 10 | $170.00 |
| LD2-400295040 | | 2 | $34.00 |
| LD2-400221802 | | 16 | $272.00 |
| LD2-400326000 | | 4 | $68.00 |
| LD2-400096870 | | 3 | $51.00 |
| LD2-400432110 | | 3 | $51.00 |
| LD2-400056534 | | 2 | $34.00 |
| LD2-400060744 | | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400298538 | | 7 | $119.00 |
| LD2-400246236 | | 9 | $153.00 |
| LD2-400426129 | | 4 | $68.00 |
| LD2-400233096 | | 2 | $34.00 |
| LD2-400039850 | | 20 | $340.00 |
| LD2-400110849 | | 4 | $68.00 |
| LD2-400236516 | | 22 | $374.00 |
| LD2-400084716 | | 8 | $136.00 |
| LD2-400219484 | | 24 | $408.00 |
| LD2-400050242 | | 25 | $425.00 |
| LD2-400115700 | | 6 | $102.00 |
| LD2-400090686 | | 23 | $391.00 |
| LD2-400076942 | | 10 | $170.00 |
| LD2-400385627 | | 2 | $34.00 |
| LD2-400100355 | | 11 | $187.00 |
| LD2-400293587 | | 12 | $204.00 |
| LD2-400148846 | | 20 | $340.00 |
| LD2-400413400 | | 4 | $68.00 |
| LD2-400112493 | | 3 | $51.00 |
| LD2-400001845 | | 3 | $51.00 |
| LD2-400095149 | | 10 | $170.00 |
| LD2-400116863 | | 24 | $408.00 |
| LD2-400013851 | | 2 | $34.00 |
| LD2-400382040 | | 1 | $17.00 |
| LD2-400406365 | | 10 | $170.00 |
| LD2-400328410 | | 5 | $85.00 |
| LD2-400270064 | | 4 | $68.00 |
| LD2-400288443 | | 8 | $136.00 |
| LD2-400381192 | | 4 | $68.00 |
| LD2-400432153 | | 3 | $51.00 |
| LD2-400059509 | | 48 | $816.00 |
| LD2-400403781 | | 5 | $85.00 |
| LD2-400275457 | | 8 | $136.00 |
| LD2-400233754 | | 60 | $1,020.00 |
| LD2-400323192 | | 11 | $187.00 |
| LD2-400297558 | | 4 | $68.00 |
| LD2-400106612 | | 2 | $34.00 |
| LD2-400270170 | | 21 | $357.00 |
| LD2-400025647 | | 8 | $136.00 |
| LD2-400406357 | | 7 | $119.00 |
| LD2-400007606 | | 4 | $68.00 |
| LD2-400042320 | | 7 | $119.00 |
| LD2-400414813 | | 1 | $17.00 |
| LD2-400337274 | | 11 | $187.00 |
| LD2-400049996 | | 4 | $68.00 |
| LD2-400092301 | | 5 | $85.00 |
| LD2-400337266 | | 8 | $136.00 |
| LD2-400115077 | | 45 | $765.00 |

| | | | |
|---|---|---|---|
| LD2-400021064 | | 8 | $136.00 |
| LD2-400073463 | | 30 | $510.00 |
| LD2-400096315 | | 12 | $204.00 |
| LD2-400162164 | | 41 | $697.00 |
| LD2-400370166 | | 25 | $425.00 |
| LD2-400157586 | | 7 | $119.00 |
| LD2-400192659 | | 90 | $1,530.00 |
| LD2-400085623 | | 40 | $680.00 |
| LD2-400241498 | | 41 | $697.00 |
| LD2-400230135 | | 2 | $34.00 |
| LD2-400307235 | | 15 | $255.00 |
| LD2-400010402 | | 3 | $51.00 |
| LD2-400361990 | | 2 | $34.00 |
| LD2-400395576 | | 15 | $255.00 |
| LD2-400076519 | | 3 | $51.00 |
| LD2-400370255 | | 8 | $136.00 |
| LD2-400334135 | | 8 | $136.00 |
| LD2-400370263 | | 14 | $238.00 |
| LD2-400422840 | | 35 | $595.00 |
| LD2-400196956 | | 4 | $68.00 |
| LD2-400396874 | | 5 | $85.00 |
| LD2-400391236 | | 13 | $221.00 |
| LD2-400391210 | | 5 | $85.00 |
| LD2-400249430 | | 2 | $34.00 |
| LD2-400023687 | | 3 | $51.00 |
| LD2-400060221 | | 2 | $34.00 |
| LD2-400433494 | | 30 | $510.00 |
| LD2-400371081 | | 3 | $51.00 |
| LD2-400395860 | | 11 | $187.00 |
| LD2-400252597 | | 2 | $34.00 |
| LD2-400091232 | | 2 | $34.00 |
| LD2-400024713 | | 60 | $1,020.00 |
| LD2-400036525 | | 6 | $102.00 |
| LD2-400320002 | | 6 | $102.00 |
| LD2-400054280 | | 3 | $51.00 |
| LD2-400271524 | | 21 | $357.00 |
| LD2-400147718 | | 50 | $850.00 |
| LD2-400277131 | | 2 | $34.00 |
| LD2-400042819 | | 88 | $1,496.00 |
| LD2-400181550 | | 37 | $629.00 |
| LD2-400042789 | | 30 | $510.00 |
| LD2-400225301 | | 1 | $17.00 |
| LD2-400381052 | | 4 | $68.00 |
| LD2-400058910 | | 50 | $850.00 |
| LD2-400021625 | | 6 | $102.00 |
| LD2-400181568 | | 5 | $85.00 |
| LD2-400273454 | | 10 | $170.00 |
| LD2-400065193 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400244403 | | 4 | $68.00 |
| LD2-400015641 | | 16 | $272.00 |
| LD2-400002400 | | 19 | $323.00 |
| LD2-400002272 | | 26 | $442.00 |
| LD2-400015528 | | 20 | $340.00 |
| LD2-400019906 | | 15 | $255.00 |
| LD2-400078333 | | 14 | $238.00 |
| LD2-400244934 | | 21 | $357.00 |
| LD2-400379562 | | 6 | $102.00 |
| LD2-400274264 | | 15 | $255.00 |
| LD2-400365430 | | 15 | $255.00 |
| LD2-400395851 | | 15 | $255.00 |
| LD2-400087910 | | 22 | $374.00 |
| LD2-400024608 | | 10 | $170.00 |
| LD2-400075717 | | 3 | $51.00 |
| LD2-400056909 | | 60 | $1,020.00 |
| LD2-400017040 | | 11 | $187.00 |
| LD2-400149184 | | 3 | $51.00 |
| LD2-400071967 | | 10 | $170.00 |
| LD2-400313278 | | 10 | $170.00 |
| LD2-400298104 | | 12 | $204.00 |
| LD2-400394677 | | 8 | $136.00 |
| LD2-400292262 | | 8 | $136.00 |
| LD2-400010615 | | 5 | $85.00 |
| LD2-400010607 | | 4 | $68.00 |
| LD2-400100266 | | 2 | $34.00 |
| LD2-400004607 | | 3 | $51.00 |
| LD2-400087057 | | 2 | $34.00 |
| LD2-400093260 | | 2 | $34.00 |
| LD2-400093251 | | 2 | $34.00 |
| LD2-400308398 | | 22 | $374.00 |
| LD2-400297485 | | 10 | $170.00 |
| LD2-400297876 | | 5 | $85.00 |
| LD2-400068702 | | 5 | $85.00 |
| LD2-400381800 | | 10 | $170.00 |
| LD2-400009889 | | 20 | $340.00 |
| LD2-400009900 | | 40 | $680.00 |
| LD2-400079208 | | 19 | $323.00 |
| LD2-400425947 | | 5 | $85.00 |
| LD2-400014564 | | 6 | $102.00 |
| LD2-400054442 | | 4 | $68.00 |
| LD2-400276364 | | 3 | $51.00 |
| LD2-400310651 | | 13 | $221.00 |
| LD2-400017628 | | 13 | $221.00 |
| LD2-400186101 | | 22 | $374.00 |
| LD2-400248581 | | 14 | $238.00 |
| LD2-400128616 | | 8 | $136.00 |
| LD2-400001462 | | 32 | $544.00 |

| | | | |
|---|---|---|---|
| LD2-400193353 | | 11 | $187.00 |
| LD2-400184982 | | 10 | $170.00 |
| LD2-400002035 | | 2 | $34.00 |
| LD2-400149648 | | 13 | $221.00 |
| LD2-400149664 | | 25 | $425.00 |
| LD2-400093618 | | 24 | $408.00 |
| LD2-400404052 | | 4 | $68.00 |
| LD2-400060159 | | 110 | $1,870.00 |
| LD2-400082799 | | 27 | $459.00 |
| LD2-400263971 | | 24 | $408.00 |
| LD2-400337541 | | 11 | $187.00 |
| LD2-400056895 | | 24 | $408.00 |
| LD2-400156490 | | 2 | $34.00 |
| LD2-400221284 | | 8 | $136.00 |
| LD2-400010550 | | 14 | $238.00 |
| LD2-400064014 | | 2 | $34.00 |
| LD2-400248603 | | 3 | $51.00 |
| LD2-400081423 | | 3 | $51.00 |
| LD2-400393514 | | 8 | $136.00 |
| LD2-400064790 | | 38 | $646.00 |
| LD2-400231840 | | 24 | $408.00 |
| LD2-400224569 | | 12 | $204.00 |
| LD2-400108003 | | 4 | $68.00 |
| LD2-400002361 | | 10 | $170.00 |
| LD2-400121280 | | 15 | $255.00 |
| LD2-400010097 | | 19 | $323.00 |
| LD2-400393484 | | 6 | $102.00 |
| LD2-400166755 | | 5 | $85.00 |
| LD2-400312670 | | 20 | $340.00 |
| LD2-400060094 | | 14 | $238.00 |
| LD2-400102846 | | 37 | $629.00 |
| LD2-400296993 | | 8 | $136.00 |
| LD2-400167760 | | 4 | $68.00 |
| LD2-400068672 | | 8 | $136.00 |
| LD2-400404915 | | 7 | $119.00 |
| LD2-400253178 | | 10 | $170.00 |
| LD2-400015951 | | 8 | $136.00 |
| LD2-400065371 | | 24 | $408.00 |
| LD2-400065339 | | 33 | $561.00 |
| LD2-400065436 | | 24 | $408.00 |
| LD2-400423421 | | 4 | $68.00 |
| LD2-400231492 | | 3 | $51.00 |
| LD2-400185709 | | 16 | $272.00 |
| LD2-400077230 | | 15 | $255.00 |
| LD2-400101998 | | 8 | $136.00 |
| LD2-400180545 | | 3 | $51.00 |
| LD2-400246406 | | 3 | $51.00 |
| LD2-400374617 | | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400024926 | | 10 | $170.00 |
| LD2-400384191 | | 2 | $34.00 |
| LD2-400422905 | | 1 | $17.00 |
| LD2-400181509 | | 6 | $102.00 |
| LD2-400165465 | | 2 | $34.00 |
| LD2-400114534 | | 3 | $51.00 |
| LD2-400389916 | | 25 | $425.00 |
| LD2-400326965 | | 2 | $34.00 |
| LD2-400054922 | | 7 | $119.00 |
| LD2-400189542 | | 20 | $340.00 |
| LD2-400229234 | | 8 | $136.00 |
| LD2-400152061 | | 9 | $153.00 |
| LD2-400415356 | | 27 | $459.00 |
| LD2-400274345 | | 4 | $68.00 |
| LD2-400061848 | | 11 | $187.00 |
| LD2-400324989 | | 14 | $238.00 |
| LD2-400225662 | | 9 | $153.00 |
| LD2-400120186 | | 14 | $238.00 |
| LD2-400366843 | | 5 | $85.00 |
| LD2-400188775 | | 60 | $1,020.00 |
| LD2-400004968 | | 60 | $1,020.00 |
| LD2-400334631 | | 4 | $68.00 |
| LD2-400431858 | | 8 | $136.00 |
| LD2-400425394 | | 12 | $204.00 |
| LD2-400366355 | | 3 | $51.00 |
| LD2-400417766 | | 7 | $119.00 |
| LD2-400249910 | | 35 | $595.00 |
| LD2-400249901 | | 35 | $595.00 |
| LD2-400110199 | | 2 | $34.00 |
| LD2-400093162 | | 4 | $68.00 |
| LD2-400362678 | | 24 | $408.00 |
| LD2-400059843 | | 3 | $51.00 |
| LD2-400266261 | | 4 | $68.00 |
| LD2-400181363 | | 3 | $51.00 |
| LD2-400242320 | | 35 | $595.00 |
| LD2-400242338 | | 38 | $646.00 |
| LD2-400180448 | | 6 | $102.00 |
| LD2-400303736 | | 2 | $34.00 |
| LD2-400053381 | | 30 | $510.00 |
| LD2-400268230 | | 4 | $68.00 |
| LD2-400268248 | | 4 | $68.00 |
| LD2-400042908 | | 9 | $153.00 |
| LD2-400108992 | | 4 | $68.00 |
| LD2-400009544 | | 12 | $204.00 |
| LD2-400308096 | | 3 | $51.00 |
| LD2-400120623 | | 100 | $1,700.00 |
| LD2-400120593 | | 20 | $340.00 |
| LD2-400026244 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400141566 | | 1 | $17.00 |
| LD2-400062410 | | 4 | $68.00 |
| LD2-400163098 | | 9 | $153.00 |
| LD2-400038129 | | 20 | $340.00 |
| LD2-400419122 | | 19 | $323.00 |
| LD2-400419386 | | 20 | $340.00 |
| LD2-400422069 | | 18 | $306.00 |
| LD2-400425246 | | 22 | $374.00 |
| LD2-400071975 | | 1 | $17.00 |
| LD2-400424053 | | 19 | $323.00 |
| LD2-400332302 | | 16 | $272.00 |
| LD2-400375842 | | 4 | $68.00 |
| LD2-400424177 | | 6 | $102.00 |
| LD2-400425300 | | 16 | $272.00 |
| LD2-400372690 | | 16 | $272.00 |
| LD2-400424398 | | 18 | $306.00 |
| LD2-400319691 | | 16 | $272.00 |
| LD2-400184443 | | 36 | $612.00 |
| LD2-400234327 | | 13 | $221.00 |
| LD2-400146452 | | 3 | $51.00 |
| LD2-400290057 | | 3 | $51.00 |
| LD2-400038498 | | 3 | $51.00 |
| LD2-400334992 | | 14 | $238.00 |
| LD2-400336596 | | 5 | $85.00 |
| LD2-400247135 | | 18 | $306.00 |
| LD2-400194970 | | 3 | $51.00 |
| LD2-400153505 | | 10 | $170.00 |
| LD2-400121476 | | 23 | $391.00 |
| LD2-400004097 | | 4 | $68.00 |
| LD2-400309505 | | 22 | $374.00 |
| LD2-400157276 | | 10 | $170.00 |
| LD2-400186772 | | 4 | $68.00 |
| LD2-400061481 | | 45 | $765.00 |
| LD2-400100061 | | 18 | $306.00 |
| LD2-400059738 | | 5 | $85.00 |
| LD2-400157446 | | 60 | $1,020.00 |
| LD2-400050560 | | 2 | $34.00 |
| LD2-400050471 | | 2 | $34.00 |
| LD2-400385899 | | 5 | $85.00 |
| LD2-400186152 | | 3 | $51.00 |
| LD2-400051575 | | 88 | $1,496.00 |
| LD2-400246562 | | 25 | $425.00 |
| LD2-400303450 | | 77 | $1,309.00 |
| LD2-400150930 | | 4 | $68.00 |
| LD2-400372541 | | 10 | $170.00 |
| LD2-400084457 | | 10 | $170.00 |
| LD2-400167999 | | 5 | $85.00 |
| LD2-400084465 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400002566 | 10 | $170.00 |
| LD2-400153912 | 12 | $204.00 |
| LD2-400061201 | 20 | $340.00 |
| LD2-400101408 | 40 | $680.00 |
| LD2-400196182 | 2 | $34.00 |
| LD2-400086239 | 4 | $68.00 |
| LD2-400095653 | 15 | $255.00 |
| LD2-400095726 | 15 | $255.00 |
| LD2-400117290 | 6 | $102.00 |
| LD2-400123320 | 5 | $85.00 |
| LD2-400366681 | 11 | $187.00 |
| LD2-400095459 | 17 | $289.00 |
| LD2-400381893 | 9 | $153.00 |
| LD2-400194996 | 4 | $68.00 |
| LD2-400315840 | 3 | $51.00 |
| LD2-400124947 | 8 | $136.00 |
| LD2-400107988 | 4 | $68.00 |
| LD2-400366703 | 11 | $187.00 |
| LD2-400154420 | 3 | $51.00 |
| LD2-400117312 | 6 | $102.00 |
| LD2-400054485 | 10 | $170.00 |
| LD2-400366754 | 7 | $119.00 |
| LD2-400001292 | 5 | $85.00 |
| LD2-400001314 | 10 | $170.00 |
| LD2-400161680 | 20 | $340.00 |
| LD2-400006111 | 14 | $238.00 |
| LD2-400001101 | 45 | $765.00 |
| LD2-400001322 | 8 | $136.00 |
| LD2-400088134 | 17 | $289.00 |
| LD2-400401479 | 17 | $289.00 |
| LD2-400408910 | 33 | $561.00 |
| LD2-400416131 | 27 | $459.00 |
| LD2-400143984 | 5 | $85.00 |
| LD2-400402726 | 17 | $289.00 |
| LD2-400416085 | 29 | $493.00 |
| LD2-400101157 | 6 | $102.00 |
| LD2-400243431 | 4 | $68.00 |
| LD2-400419084 | 2 | $34.00 |
| LD2-400146258 | 6 | $102.00 |
| LD2-400392062 | 8 | $136.00 |
| LD2-400405229 | 10 | $170.00 |
| LD2-400170230 | 24 | $408.00 |
| LD2-400180898 | 12 | $204.00 |
| LD2-400327660 | 6 | $102.00 |
| LD2-400008050 | 7 | $119.00 |
| LD2-400115093 | 5 | $85.00 |
| LD2-400004062 | 22 | $374.00 |
| LD2-400049678 | 40 | $680.00 |

| | | |
|---|---:|---:|
| LD2-400058138 | 1 | $17.00 |
| LD2-400404737 | 5 | $85.00 |
| LD2-400220857 | 30 | $510.00 |
| LD2-400037505 | 2 | $34.00 |
| LD2-400383675 | 6 | $102.00 |
| LD2-400073765 | 9 | $153.00 |
| LD2-400100657 | 2 | $34.00 |
| LD2-400100525 | 6 | $102.00 |
| LD2-400027933 | 3 | $51.00 |
| LD2-400296306 | 2 | $34.00 |
| LD2-400092891 | 7 | $119.00 |
| LD2-400156814 | 24 | $408.00 |
| LD2-400116413 | 4 | $68.00 |
| LD2-400386593 | 40 | $680.00 |
| LD2-400291568 | 8 | $136.00 |
| LD2-400045850 | 10 | $170.00 |
| LD2-400325101 | 25 | $425.00 |
| LD2-400151278 | 5 | $85.00 |
| LD2-400056151 | 39 | $663.00 |
| LD2-400014475 | 68 | $1,156.00 |
| LD2-400117266 | 5 | $85.00 |
| LD2-400393158 | 5 | $85.00 |
| LD2-400368870 | 12 | $204.00 |
| LD2-400185067 | 7 | $119.00 |
| LD2-400086468 | 5 | $85.00 |
| LD2-400163950 | 2 | $34.00 |
| LD2-400276143 | 3 | $51.00 |
| LD2-400124408 | 18 | $306.00 |
| LD2-400272857 | 2 | $34.00 |
| LD2-400393522 | 15 | $255.00 |
| LD2-400115425 | 3 | $51.00 |
| LD2-400103621 | 12 | $204.00 |
| LD2-400125218 | 13 | $221.00 |
| LD2-400433486 | 13 | $221.00 |
| LD2-400433583 | 20 | $340.00 |
| LD2-400038331 | 10 | $170.00 |
| LD2-400429861 | 6 | $102.00 |
| LD2-400324369 | 6 | $102.00 |
| LD2-400162512 | 195 | $3,315.00 |
| LD2-400275368 | 3 | $51.00 |
| LD2-400170299 | 19 | $323.00 |
| LD2-400166950 | 20 | $340.00 |
| LD2-400430878 | 4 | $68.00 |
| LD2-400048485 | 7 | $119.00 |
| LD2-400048558 | 15 | $255.00 |
| LD2-400245124 | 52 | $884.00 |
| LD2-400154552 | 4 | $68.00 |
| LD2-400403331 | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400096978 | | 18 | $306.00 |
| LD2-400151952 | | 80 | $1,360.00 |
| LD2-400292025 | | 6 | $102.00 |
| LD2-400080818 | | 24 | $408.00 |
| LD2-400268345 | | 1 | $17.00 |
| LD2-400025809 | | 7 | $119.00 |
| LD2-400139995 | | 3 | $51.00 |
| LD2-400127016 | | 5 | $85.00 |
| LD2-400152860 | | 3 | $51.00 |
| LD2-400272520 | | 2 | $34.00 |
| LD2-400244110 | | 6 | $102.00 |
| LD2-400295717 | | 20 | $340.00 |
| LD2-400337096 | | 7 | $119.00 |
| LD2-400337088 | | 10 | $170.00 |
| LD2-400226898 | | 5 | $85.00 |
| LD2-400099616 | | 14 | $238.00 |
| LD2-400153777 | | 6 | $102.00 |
| LD2-400366975 | | 3 | $51.00 |
| LD2-400142880 | | 30 | $510.00 |
| LD2-400000210 | | 6 | $102.00 |
| LD2-400014610 | | 11 | $187.00 |
| LD2-400048418 | | 36 | $612.00 |
| LD2-400290367 | | 4 | $68.00 |
| LD2-400123207 | | 1 | $17.00 |
| LD2-400123185 | | 1 | $17.00 |
| LD2-400246694 | | 15 | $255.00 |
| LD2-400410028 | | 5 | $85.00 |
| LD2-400152436 | | 3 | $51.00 |
| LD2-400334500 | | 30 | $510.00 |
| LD2-400334410 | | 35 | $595.00 |
| LD2-400096323 | | 13 | $221.00 |
| LD2-400152711 | | 22 | $374.00 |
| LD2-400272148 | | 24 | $408.00 |
| LD2-400378663 | | 30 | $510.00 |
| LD2-400156547 | | 3 | $51.00 |
| LD2-400025159 | | 5 | $85.00 |
| LD2-400414872 | | 15 | $255.00 |
| LD2-400102285 | | 2 | $34.00 |
| LD2-400411610 | | 12 | $204.00 |
| LD2-400266423 | | 1 | $17.00 |
| LD2-400025981 | | 6 | $102.00 |
| LD2-400225131 | | 5 | $85.00 |
| LD2-400127636 | | 1 | $17.00 |
| LD2-400127601 | | 1 | $17.00 |
| LD2-400281198 | | 6 | $102.00 |
| LD2-400432218 | | 4 | $68.00 |
| LD2-400184052 | | 7 | $119.00 |
| LD2-400242834 | | 7 | $119.00 |

| | | |
|---|---|---|
| LD2-400166976 | 115 | $1,955.00 |
| LD2-400184150 | 3 | $51.00 |
| LD2-400164078 | 11 | $187.00 |
| LD2-400317133 | 13 | $221.00 |
| LD2-400363682 | 14 | $238.00 |
| LD2-400098890 | 8 | $136.00 |
| LD2-400084945 | 3 | $51.00 |
| LD2-400107058 | 10 | $170.00 |
| LD2-400169568 | 6 | $102.00 |
| LD2-400061287 | 3 | $51.00 |
| LD2-400041103 | 24 | $408.00 |
| LD2-400104547 | 26 | $442.00 |
| LD2-400047047 | 5 | $85.00 |
| LD2-400037491 | 3 | $51.00 |
| LD2-400388928 | 4 | $68.00 |
| LD2-400102781 | 11 | $187.00 |
| LD2-400282712 | 2 | $34.00 |
| LD2-400077302 | 6 | $102.00 |
| LD2-400050307 | 1 | $17.00 |
| LD2-400273322 | 1 | $17.00 |
| LD2-400167956 | 2 | $34.00 |
| LD2-400091950 | 11 | $187.00 |
| LD2-400422700 | 2 | $34.00 |
| LD2-400378213 | 6 | $102.00 |
| LD2-400395649 | 3 | $51.00 |
| LD2-400310422 | 4 | $68.00 |
| LD2-400237440 | 2 | $34.00 |
| LD2-400239116 | 60 | $1,020.00 |
| LD2-400388456 | 7 | $119.00 |
| LD2-400062232 | 21 | $357.00 |
| LD2-400085771 | 12 | $204.00 |
| LD2-400058472 | 16 | $272.00 |
| LD2-400070758 | 1 | $17.00 |
| LD2-400397676 | 10 | $170.00 |
| LD2-400244616 | 2 | $34.00 |
| LD2-400164787 | 5 | $85.00 |
| LD2-400102986 | 24 | $408.00 |
| LD2-400076837 | 6 | $102.00 |
| LD2-400228424 | 2 | $34.00 |
| LD2-400366916 | 15 | $255.00 |
| LD2-400076870 | 4 | $68.00 |
| LD2-400275260 | 5 | $85.00 |
| LD2-400075822 | 20 | $340.00 |
| LD2-400152355 | 9 | $153.00 |
| LD2-400237270 | 7 | $119.00 |
| LD2-400096161 | 4 | $68.00 |
| LD2-400170140 | 4 | $68.00 |
| LD2-400224666 | 26 | $442.00 |

| | | | |
|---|---|---|---|
| LD2-400315556 | | 21 | $357.00 |
| LD2-400039370 | | 9 | $153.00 |
| LD2-400024128 | | 22 | $374.00 |
| LD2-400275660 | | 2 | $34.00 |
| LD2-400145359 | | 5 | $85.00 |
| LD2-400087774 | | 16 | $272.00 |
| LD2-400148510 | | 2 | $34.00 |
| LD2-400105683 | | 34 | $578.00 |
| LD2-400127415 | | 5 | $85.00 |
| LD2-400167530 | | 30 | $510.00 |
| LD2-400430568 | | 3 | $51.00 |
| LD2-400021439 | | 2 | $34.00 |
| LD2-400293420 | | 5 | $85.00 |
| LD2-400298007 | | 4 | $68.00 |
| LD2-400246473 | | 8 | $136.00 |
| LD2-400146495 | | 2 | $34.00 |
| LD2-400150409 | | 15 | $255.00 |
| LD2-400246490 | | 7 | $119.00 |
| LD2-400048035 | | 3 | $51.00 |
| LD2-400104849 | | 8 | $136.00 |
| LD2-400332884 | | 17 | $289.00 |
| LD2-400373840 | | 32 | $544.00 |
| LD2-400092522 | | 5 | $85.00 |
| LD2-400336286 | | 3 | $51.00 |
| LD2-400039982 | | 2 | $34.00 |
| LD2-400318547 | | 35 | $595.00 |
| LD2-400116480 | | 2 | $34.00 |
| LD2-400370662 | | 50 | $850.00 |
| LD2-400147823 | | 2 | $34.00 |
| LD2-400193442 | | 1 | $17.00 |
| LD2-400069369 | | 24 | $408.00 |
| LD2-400004186 | | 15 | $255.00 |
| LD2-400326140 | | 14 | $238.00 |
| LD2-400416328 | | 84 | $1,428.00 |
| LD2-400429306 | | 13 | $221.00 |
| LD2-400430673 | | 5 | $85.00 |
| LD2-400191741 | | 12 | $204.00 |
| LD2-400154560 | | 4 | $68.00 |
| LD2-400431327 | | 27 | $459.00 |
| LD2-400225743 | | 8 | $136.00 |
| LD2-400056313 | | 24 | $408.00 |
| LD2-400365235 | | 4 | $68.00 |
| LD2-400290219 | | 7 | $119.00 |
| LD2-400035235 | | 5 | $85.00 |
| LD2-400086751 | | 2 | $34.00 |
| LD2-400035251 | | 7 | $119.00 |
| LD2-400381427 | | 2 | $34.00 |
| LD2-400184451 | | 24 | $408.00 |

| | | |
|---|---|---|
| LD2-400036860 | 32 | $544.00 |
| LD2-400151839 | 2 | $34.00 |
| LD2-400008092 | 35 | $595.00 |
| LD2-400331357 | 17 | $289.00 |
| LD2-400106418 | 12 | $204.00 |
| LD2-400088770 | 8 | $136.00 |
| LD2-400068222 | 6 | $102.00 |
| LD2-400309157 | 4 | $68.00 |
| LD2-400088282 | 11 | $187.00 |
| LD2-400064685 | 15 | $255.00 |
| LD2-400405768 | 8 | $136.00 |
| LD2-400164523 | 10 | $170.00 |
| LD2-400156601 | 4 | $68.00 |
| LD2-400241919 | 4 | $68.00 |
| LD2-400160978 | 60 | $1,020.00 |
| LD2-400102145 | 56 | $952.00 |
| LD2-400047454 | 25 | $425.00 |
| LD2-400279789 | 5 | $85.00 |
| LD2-400060663 | 5 | $85.00 |
| LD2-400278316 | 8 | $136.00 |
| LD2-400182904 | 2 | $34.00 |
| LD2-400068281 | 15 | $255.00 |
| LD2-400433575 | 21 | $357.00 |
| LD2-400382326 | 4 | $68.00 |
| LD2-400372266 | 3 | $51.00 |
| LD2-400297426 | 6 | $102.00 |
| LD2-400162962 | 30 | $510.00 |
| LD2-400185253 | 3 | $51.00 |
| LD2-400337738 | 10 | $170.00 |
| LD2-400139049 | 33 | $561.00 |
| LD2-400337746 | 18 | $306.00 |
| LD2-400139057 | 4 | $68.00 |
| LD2-400050889 | 15 | $255.00 |
| LD2-400080257 | 10 | $170.00 |
| LD2-400251329 | 5 | $85.00 |
| LD2-400325500 | 12 | $204.00 |
| LD2-400071126 | 12 | $204.00 |
| LD2-400071061 | 12 | $204.00 |
| LD2-400012456 | 54 | $918.00 |
| LD2-400095041 | 24 | $408.00 |
| LD2-400293641 | 1 | $17.00 |
| LD2-400087421 | 200 | $3,400.00 |
| LD2-400050960 | 12 | $204.00 |
| LD2-400068648 | 30 | $510.00 |
| LD2-400370905 | 2 | $34.00 |
| LD2-400360691 | 5 | $85.00 |
| LD2-400190087 | 30 | $510.00 |
| LD2-400021803 | 26 | $442.00 |

| | | | |
|---|---|---|---|
| LD2-400238365 | | 1 | $17.00 |
| LD2-400191199 | | 18 | $306.00 |
| LD2-400054930 | | 25 | $425.00 |
| LD2-400011840 | | 33 | $561.00 |
| LD2-400232685 | | 6 | $102.00 |
| LD2-400220377 | | 2 | $34.00 |
| LD2-400087618 | | 2 | $34.00 |
| LD2-400270986 | | 4 | $68.00 |
| LD2-400037556 | | 5 | $85.00 |
| LD2-400037513 | | 5 | $85.00 |
| LD2-400369460 | | 5 | $85.00 |
| LD2-400268949 | | 2 | $34.00 |
| LD2-400263521 | | 3 | $51.00 |
| LD2-400144123 | | 6 | $102.00 |
| LD2-400158612 | | 10 | $170.00 |
| LD2-400007495 | | 20 | $340.00 |
| LD2-400057239 | | 29 | $493.00 |
| LD2-400007479 | | 50 | $850.00 |
| LD2-400042703 | | 30 | $510.00 |
| LD2-400066335 | | 10 | $170.00 |
| LD2-400240106 | | 20 | $340.00 |
| LD2-400168561 | | 2 | $34.00 |
| LD2-400159074 | | 4 | $68.00 |
| LD2-400227274 | | 12 | $204.00 |
| LD2-400044250 | | 2 | $34.00 |
| LD2-400140136 | | 4 | $68.00 |
| LD2-400036991 | | 4 | $68.00 |
| LD2-400104288 | | 8 | $136.00 |
| LD2-400155818 | | 2 | $34.00 |
| LD2-400097222 | | 36 | $612.00 |
| LD2-400060230 | | 2 | $34.00 |
| LD2-400402939 | | 9 | $153.00 |
| LD2-400243288 | | 12 | $204.00 |
| LD2-400044447 | | 2 | $34.00 |
| LD2-400385449 | | 9 | $153.00 |
| LD2-400092727 | | 5 | $85.00 |
| LD2-400243415 | | 25 | $425.00 |
| LD2-400330920 | | 10 | $170.00 |
| LD2-400379481 | | 2 | $34.00 |
| LD2-400079585 | | 9 | $153.00 |
| LD2-400035855 | | 27 | $459.00 |
| LD2-400296080 | | 12 | $204.00 |
| LD2-400069431 | | 4 | $68.00 |
| LD2-400069474 | | 2 | $34.00 |
| LD2-400007541 | | 17 | $289.00 |
| LD2-400324113 | | 4 | $68.00 |
| LD2-400326132 | | 100 | $1,700.00 |
| LD2-400151413 | | 15 | $255.00 |

| | | | |
|---|---|---|---|
| LD2-400431793 | | 2 | $34.00 |
| LD2-400376300 | | 60 | $1,020.00 |
| LD2-400088304 | | 20 | $340.00 |
| LD2-400043319 | | 11 | $187.00 |
| LD2-400311658 | | 35 | $595.00 |
| LD2-400294125 | | 4 | $68.00 |
| LD2-400393840 | | 7 | $119.00 |
| LD2-400393565 | | 8 | $136.00 |
| LD2-400294109 | | 4 | $68.00 |
| LD2-400393549 | | 8 | $136.00 |
| LD2-400064189 | | 20 | $340.00 |
| LD2-400291193 | | 4 | $68.00 |
| LD2-400019515 | | 6 | $102.00 |
| LD2-400319195 | | 35 | $595.00 |
| LD2-400161389 | | 1 | $17.00 |
| LD2-400139707 | | 4 | $68.00 |
| LD2-400297167 | | 12 | $204.00 |
| LD2-400057743 | | 8 | $136.00 |
| LD2-400047276 | | 15 | $255.00 |
| LD2-400296659 | | 4 | $68.00 |
| LD2-400089939 | | 20 | $340.00 |
| LD2-400123169 | | 15 | $255.00 |
| LD2-400107597 | | 40 | $680.00 |
| LD2-400270803 | | 6 | $102.00 |
| LD2-400297892 | | 15 | $255.00 |
| LD2-400141868 | | 10 | $170.00 |
| LD2-400051060 | | 5 | $85.00 |
| LD2-400148862 | | 8 | $136.00 |
| LD2-400069091 | | 2 | $34.00 |
| LD2-400020912 | | 13 | $221.00 |
| LD2-400158981 | | 78 | $1,326.00 |
| LD2-400158930 | | 78 | $1,326.00 |
| LD2-400423316 | | 2 | $34.00 |
| LD2-400083280 | | 6 | $102.00 |
| LD2-400071215 | | 10 | $170.00 |
| LD2-900000163 | | 45 | $765.00 |
| LD2-400071207 | | 7 | $119.00 |
| LD2-400092816 | | 2 | $34.00 |
| LD2-400159422 | | 2 | $34.00 |
| LD2-400374218 | | 2 | $34.00 |
| LD2-400059940 | | 120 | $2,040.00 |
| LD2-400364875 | | 16 | $272.00 |
| LD2-400099918 | | 4 | $68.00 |
| LD2-400243296 | | 7 | $119.00 |
| LD2-400143585 | | 1 | $17.00 |
| LD2-400269406 | | 3 | $51.00 |
| LD2-400058871 | | 2 | $34.00 |
| LD2-400125846 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400375125 | 18 | $306.00 |
| LD2-400018870 | 6 | $102.00 |
| LD2-400296284 | 6 | $102.00 |
| LD2-400063492 | 6 | $102.00 |
| LD2-400180472 | 8 | $136.00 |
| LD2-400116502 | 8 | $136.00 |
| LD2-400374463 | 8 | $136.00 |
| LD2-400116588 | 12 | $204.00 |
| LD2-400122731 | 15 | $255.00 |
| LD2-400398885 | 7 | $119.00 |
| LD2-400398877 | 5 | $85.00 |
| LD2-400398940 | 7 | $119.00 |
| LD2-400076985 | 18 | $306.00 |
| LD2-400377810 | 10 | $170.00 |
| LD2-400044919 | 12 | $204.00 |
| LD2-400061686 | 6 | $102.00 |
| LD2-400061775 | 11 | $187.00 |
| LD2-400060213 | 4 | $68.00 |
| LD2-400052954 | 20 | $340.00 |
| LD2-400155591 | 6 | $102.00 |
| LD2-400155583 | 7 | $119.00 |
| LD2-400139898 | 16 | $272.00 |
| LD2-400168812 | 3 | $51.00 |
| LD2-400429047 | 3 | $51.00 |
| LD2-400061520 | 16 | $272.00 |
| LD2-400096528 | 2 | $34.00 |
| LD2-400266253 | 3 | $51.00 |
| LD2-400378221 | 6 | $102.00 |
| LD2-400276747 | 3 | $51.00 |
| LD2-400276739 | 2 | $34.00 |
| LD2-400051176 | 23 | $391.00 |
| LD2-400041120 | 23 | $391.00 |
| LD2-400101432 | 45 | $765.00 |
| LD2-400321211 | 55 | $935.00 |
| LD2-400321181 | 50 | $850.00 |
| LD2-400105837 | 15 | $255.00 |
| LD2-400375443 | 9 | $153.00 |
| LD2-400231662 | 10 | $170.00 |
| LD2-400361531 | 7 | $119.00 |
| LD2-400231697 | 10 | $170.00 |
| LD2-400231654 | 10 | $170.00 |
| LD2-400231689 | 10 | $170.00 |
| LD2-400333813 | 61 | $1,037.00 |
| LD2-400379031 | 10 | $170.00 |
| LD2-400100088 | 6 | $102.00 |
| LD2-400141612 | 1 | $17.00 |
| LD2-400190818 | 2 | $34.00 |
| LD2-400121077 | 5 | $85.00 |

| | | | |
|---|---|---:|---:|
| LD2-400392712 | | 10 | $170.00 |
| LD2-400223538 | | 4 | $68.00 |
| LD2-400083507 | | 36 | $612.00 |
| LD2-400099217 | | 10 | $170.00 |
| LD2-400124017 | | 6 | $102.00 |
| LD2-400052288 | | 10 | $170.00 |
| LD2-400141353 | | 40 | $680.00 |
| LD2-400158035 | | 7 | $119.00 |
| LD2-400158132 | | 5 | $85.00 |
| LD2-400052717 | | 8 | $136.00 |
| LD2-400238918 | | 10 | $170.00 |
| LD2-400043432 | | 17 | $289.00 |
| LD2-400069458 | | 34 | $578.00 |
| LD2-400064529 | | 6 | $102.00 |
| LD2-400054108 | | 20 | $340.00 |
| LD2-400054124 | | 20 | $340.00 |
| LD2-400296870 | | 16 | $272.00 |
| LD2-400243610 | | 2 | $34.00 |
| LD2-400026490 | | 3 | $51.00 |
| LD2-400034492 | | 9 | $153.00 |
| LD2-400054043 | | 20 | $340.00 |
| LD2-400054086 | | 20 | $340.00 |
| LD2-400274914 | | 12 | $204.00 |
| LD2-400241412 | | 18 | $306.00 |
| LD2-400059908 | | 10 | $170.00 |
| LD2-400185237 | | 21 | $357.00 |
| LD2-400306166 | | 12 | $204.00 |
| LD2-400160404 | | 8 | $136.00 |
| LD2-400425475 | | 4 | $68.00 |
| LD2-400094240 | | 10 | $170.00 |
| LD2-400361590 | | 10 | $170.00 |
| LD2-400053772 | | 5 | $85.00 |
| LD2-400367378 | | 1 | $17.00 |
| LD2-400002892 | | 61 | $1,037.00 |
| LD2-400380765 | | 8 | $136.00 |
| LD2-400224089 | | 7 | $119.00 |
| LD2-400305380 | | 4 | $68.00 |
| LD2-400236257 | | 40 | $680.00 |
| LD2-400412730 | | 47 | $799.00 |
| LD2-400415259 | | 42 | $714.00 |
| LD2-400321777 | | 4 | $68.00 |
| LD2-400085658 | | 2 | $34.00 |
| LD2-400272024 | | 135 | $2,295.00 |
| LD2-400311399 | | 15 | $255.00 |
| LD2-400242389 | | 3 | $51.00 |
| LD2-400238551 | | 5 | $85.00 |
| LD2-400001640 | | 11 | $187.00 |
| LD2-400001578 | | 13 | $221.00 |

| | | |
|---|---|---|
| LD2-400307944 | 2 | $34.00 |
| LD2-400161559 | 4 | $68.00 |
| LD2-400308355 | 6 | $102.00 |
| LD2-400308363 | 6 | $102.00 |
| LD2-400005620 | 8 | $136.00 |
| LD2-400080893 | 7 | $119.00 |
| LD2-400152576 | 2 | $34.00 |
| LD2-400054094 | 18 | $306.00 |
| LD2-400054051 | 18 | $306.00 |
| LD2-400016869 | 12 | $204.00 |
| LD2-400106639 | 2 | $34.00 |
| LD2-400147904 | 3 | $51.00 |
| LD2-400245230 | 2 | $34.00 |
| LD2-400082039 | 12 | $204.00 |
| LD2-400333490 | 2 | $34.00 |
| LD2-400237679 | 6 | $102.00 |
| LD2-400119293 | 14 | $238.00 |
| LD2-400073692 | 20 | $340.00 |
| LD2-400240203 | 10 | $170.00 |
| LD2-400047314 | 2 | $34.00 |
| LD2-400077515 | 4 | $68.00 |
| LD2-400108801 | 8 | $136.00 |
| LD2-400026929 | 10 | $170.00 |
| LD2-400013380 | 5 | $85.00 |
| LD2-400013525 | 6 | $102.00 |
| LD2-400376563 | 10 | $170.00 |
| LD2-400152002 | 10 | $170.00 |
| LD2-400279576 | 5 | $85.00 |
| LD2-400244721 | 2 | $34.00 |
| LD2-400112698 | 8 | $136.00 |
| LD2-400144204 | 5 | $85.00 |
| LD2-400241188 | 6 | $102.00 |
| LD2-400104628 | 6 | $102.00 |
| LD2-400164760 | 2 | $34.00 |
| LD2-400310520 | 18 | $306.00 |
| LD2-400054604 | 5 | $85.00 |
| LD2-400120038 | 18 | $306.00 |
| LD2-400310643 | 17 | $289.00 |
| LD2-400117614 | 20 | $340.00 |
| LD2-400117592 | 20 | $340.00 |
| LD2-400117576 | 20 | $340.00 |
| LD2-400117606 | 20 | $340.00 |
| LD2-400283425 | 22 | $374.00 |
| LD2-400090546 | 2 | $34.00 |
| LD2-400025760 | 7 | $119.00 |
| LD2-400167824 | 12 | $204.00 |
| LD2-400374650 | 2 | $34.00 |
| LD2-400165520 | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400368960 | | 16 | $272.00 |
| LD2-400273721 | | 8 | $136.00 |
| LD2-400096196 | | 4 | $68.00 |
| LD2-400292505 | | 41 | $697.00 |
| LD2-400166186 | | 2 | $34.00 |
| LD2-400376555 | | 15 | $255.00 |
| LD2-400245680 | | 7 | $119.00 |
| LD2-400239957 | | 2 | $34.00 |
| LD2-400056500 | | 2 | $34.00 |
| LD2-400048272 | | 2 | $34.00 |
| LD2-400075830 | | 42 | $714.00 |
| LD2-400368498 | | 30 | $510.00 |
| LD2-400013282 | | 2 | $34.00 |
| LD2-400412454 | | 12 | $204.00 |
| LD2-400239701 | | 48 | $816.00 |
| LD2-400275244 | | 90 | $1,530.00 |
| LD2-400061660 | | 2 | $34.00 |
| LD2-400123401 | | 1 | $17.00 |
| LD2-400394634 | | 4 | $68.00 |
| LD2-400197103 | | 15 | $255.00 |
| LD2-400308274 | | 2 | $34.00 |
| LD2-400047640 | | 16 | $272.00 |
| LD2-400379430 | | 29 | $493.00 |
| LD2-400063557 | | 6 | $102.00 |
| LD2-400006804 | | 8 | $136.00 |
| LD2-400306182 | | 6 | $102.00 |
| LD2-400243210 | | 8 | $136.00 |
| LD2-400019434 | | 1 | $17.00 |
| LD2-400401444 | | 29 | $493.00 |
| LD2-400164183 | | 20 | $340.00 |
| LD2-400430592 | | 8 | $136.00 |
| LD2-400155125 | | 3 | $51.00 |
| LD2-400228777 | | 2 | $34.00 |
| LD2-400228785 | | 2 | $34.00 |
| LD2-400184109 | | 1 | $17.00 |
| LD2-400385406 | | 60 | $1,020.00 |
| LD2-400148005 | | 5 | $85.00 |
| LD2-400109131 | | 20 | $340.00 |
| LD2-400115298 | | 16 | $272.00 |
| LD2-400388111 | | 28 | $476.00 |
| LD2-400047225 | | 25 | $425.00 |
| LD2-400169061 | | 9 | $153.00 |
| LD2-400410907 | | 7 | $119.00 |
| LD2-400039710 | | 2 | $34.00 |
| LD2-400097265 | | 24 | $408.00 |
| LD2-400363755 | | 3 | $51.00 |
| LD2-400100584 | | 21 | $357.00 |
| LD2-400167395 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400096277 | | 2 | $34.00 |
| LD2-400180391 | | 7 | $119.00 |
| LD2-400058650 | | 10 | $170.00 |
| LD2-400359111 | | 30 | $510.00 |
| LD2-400051761 | | 25 | $425.00 |
| LD2-400421348 | | 10 | $170.00 |
| LD2-400055953 | | 2 | $34.00 |
| LD2-400360411 | | 20 | $340.00 |
| LD2-400050897 | | 80 | $1,360.00 |
| LD2-400274787 | | 7 | $119.00 |
| LD2-400022150 | | 10 | $170.00 |
| LD2-400228793 | | 40 | $680.00 |
| LD2-400154650 | | 50 | $850.00 |
| LD2-400267284 | | 10 | $170.00 |
| LD2-400101424 | | 60 | $1,020.00 |
| LD2-400183803 | | 8 | $136.00 |
| LD2-400046873 | | 11 | $187.00 |
| LD2-400237202 | | 11 | $187.00 |
| LD2-400226952 | | 3 | $51.00 |
| LD2-400045966 | | 10 | $170.00 |
| LD2-400059088 | | 20 | $340.00 |
| LD2-400045974 | | 15 | $255.00 |
| LD2-400066653 | | 1 | $17.00 |
| LD2-400055961 | | 60 | $1,020.00 |
| LD2-400161265 | | 12 | $204.00 |
| LD2-400128098 | | 3 | $51.00 |
| LD2-400426897 | | 2 | $34.00 |
| LD2-400328437 | | 60 | $1,020.00 |
| LD2-400288540 | | 1 | $17.00 |
| LD2-400431238 | | 30 | $510.00 |
| LD2-400064243 | | 36 | $612.00 |
| LD2-400069954 | | 9 | $153.00 |
| LD2-400240165 | | 1 | $17.00 |
| LD2-400139227 | | 20 | $340.00 |
| LD2-400000180 | | 9 | $153.00 |
| LD2-400083868 | | 5 | $85.00 |
| LD2-400187620 | | 10 | $170.00 |
| LD2-400187590 | | 5 | $85.00 |
| LD2-400004925 | | 5 | $85.00 |
| LD2-400283018 | | 15 | $255.00 |
| LD2-400419220 | | 12 | $204.00 |
| LD2-400296373 | | 7 | $119.00 |
| LD2-400404788 | | 3 | $51.00 |
| LD2-400156725 | | 7 | $119.00 |
| LD2-400295776 | | 2 | $34.00 |
| LD2-400056089 | | 50 | $850.00 |
| LD2-400092220 | | 3 | $51.00 |
| LD2-400366533 | | 33 | $561.00 |

| | | |
|---|---:|---:|
| LD2-400052865 | 2 | $34.00 |
| LD2-400161672 | 3 | $51.00 |
| LD2-400165406 | 12 | $204.00 |
| LD2-400040018 | 5 | $85.00 |
| LD2-400328445 | 60 | $1,020.00 |
| LD2-400414066 | 12 | $204.00 |
| LD2-400010038 | 30 | $510.00 |
| LD2-400061139 | 6 | $102.00 |
| LD2-400237261 | 4 | $68.00 |
| LD2-400049430 | 16 | $272.00 |
| LD2-400049473 | 17 | $289.00 |
| LD2-400048540 | 2 | $34.00 |
| LD2-400423960 | 9 | $153.00 |
| LD2-400192500 | 19 | $323.00 |
| LD2-400010054 | 26 | $442.00 |
| LD2-400112779 | 5 | $85.00 |
| LD2-400063310 | 22 | $374.00 |
| LD2-400043491 | 8 | $136.00 |
| LD2-400010089 | 37 | $629.00 |
| LD2-400022320 | 7 | $119.00 |
| LD2-400052938 | 2 | $34.00 |
| LD2-400379503 | 24 | $408.00 |
| LD2-400156440 | 13 | $221.00 |
| LD2-400234807 | 5 | $85.00 |
| LD2-400196859 | 1 | $17.00 |
| LD2-400262169 | 20 | $340.00 |
| LD2-400232022 | 4 | $68.00 |
| LD2-400104350 | 24 | $408.00 |
| LD2-400246333 | 1 | $17.00 |
| LD2-400060868 | 11 | $187.00 |
| LD2-400074249 | 9 | $153.00 |
| LD2-400229315 | 15 | $255.00 |
| LD2-400276267 | 7 | $119.00 |
| LD2-400071339 | 12 | $204.00 |
| LD2-400077094 | 5 | $85.00 |
| LD2-400366070 | 20 | $340.00 |
| LD2-400191652 | 20 | $340.00 |
| LD2-400325365 | 23 | $391.00 |
| LD2-400229978 | 5 | $85.00 |
| LD2-400108550 | 24 | $408.00 |
| LD2-400380757 | 8 | $136.00 |
| LD2-400416336 | 130 | $2,210.00 |
| LD2-400076497 | 3 | $51.00 |
| LD2-400431254 | 25 | $425.00 |
| LD2-400186098 | 5 | $85.00 |
| LD2-400269651 | 3 | $51.00 |
| LD2-400108437 | 2 | $34.00 |
| LD2-400055880 | 50 | $850.00 |

| | | | |
|---|---|---|---|
| LD2-400415216 | | 15 | $255.00 |
| LD2-400075598 | | 6 | $102.00 |
| LD2-400241234 | | 60 | $1,020.00 |
| LD2-400049716 | | 6 | $102.00 |
| LD2-400312433 | | 2 | $34.00 |
| LD2-400392224 | | 40 | $680.00 |
| LD2-400074230 | | 13 | $221.00 |
| LD2-400244330 | | 77 | $1,309.00 |
| LD2-400052377 | | 2 | $34.00 |
| LD2-400337827 | | 16 | $272.00 |
| LD2-400295920 | | 20 | $340.00 |
| LD2-400289830 | | 24 | $408.00 |
| LD2-400325381 | | 25 | $425.00 |
| LD2-400155745 | | 8 | $136.00 |
| LD2-400269376 | | 23 | $391.00 |
| LD2-400052270 | | 4 | $68.00 |
| LD2-400004933 | | 5 | $85.00 |
| LD2-400380749 | | 4 | $68.00 |
| LD2-400223244 | | 3 | $51.00 |
| LD2-400154145 | | 2 | $34.00 |
| LD2-400376792 | | 20 | $340.00 |
| LD2-400064715 | | 10 | $170.00 |
| LD2-400044498 | | 50 | $850.00 |
| LD2-400384973 | | 12 | $204.00 |
| LD2-400291800 | | 5 | $85.00 |
| LD2-400188520 | | 21 | $357.00 |
| LD2-400279630 | | 9 | $153.00 |
| LD2-400236710 | | 3 | $51.00 |
| LD2-400066360 | | 6 | $102.00 |
| LD2-400093898 | | 9 | $153.00 |
| LD2-400245515 | | 1 | $17.00 |
| LD2-400161397 | | 2 | $34.00 |
| LD2-400040050 | | 10 | $170.00 |
| LD2-400070928 | | 3 | $51.00 |
| LD2-400002698 | | 35 | $595.00 |
| LD2-400184281 | | 39 | $663.00 |
| LD2-400162113 | | 4 | $68.00 |
| LD2-400295598 | | 1 | $17.00 |
| LD2-400043505 | | 2 | $34.00 |
| LD2-400181193 | | 1 | $17.00 |
| LD2-400159511 | | 2 | $34.00 |
| LD2-400072432 | | 4 | $68.00 |
| LD2-400244969 | | 4 | $68.00 |
| LD2-400070626 | | 6 | $102.00 |
| LD2-400158884 | | 4 | $68.00 |
| LD2-400054183 | | 4 | $68.00 |
| LD2-400243679 | | 37 | $629.00 |
| LD2-400405504 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400330490 | | 12 | $204.00 |
| LD2-400431807 | | 60 | $1,020.00 |
| LD2-400326787 | | 6 | $102.00 |
| LD2-400329417 | | 2 | $34.00 |
| LD2-400367343 | | 6 | $102.00 |
| LD2-400310457 | | 8 | $136.00 |
| LD2-400043165 | | 11 | $187.00 |
| LD2-400014343 | | 8 | $136.00 |
| LD2-400324962 | | 6 | $102.00 |
| LD2-400226308 | | 2 | $34.00 |
| LD2-400219891 | | 2 | $34.00 |
| LD2-400266563 | | 10 | $170.00 |
| LD2-400305011 | | 12 | $204.00 |
| LD2-400093766 | | 20 | $340.00 |
| LD2-400157691 | | 30 | $510.00 |
| LD2-400050110 | | 12 | $204.00 |
| LD2-400180529 | | 8 | $136.00 |
| LD2-400180502 | | 5 | $85.00 |
| LD2-400026767 | | 8 | $136.00 |
| LD2-400056739 | | 12 | $204.00 |
| LD2-400095890 | | 25 | $425.00 |
| LD2-400141469 | | 15 | $255.00 |
| LD2-400232987 | | 2 | $34.00 |
| LD2-400305046 | | 5 | $85.00 |
| LD2-400073625 | | 26 | $442.00 |
| LD2-400360004 | | 4 | $68.00 |
| LD2-400140535 | | 7 | $119.00 |
| LD2-400431750 | | 5 | $85.00 |
| LD2-400191717 | | 11 | $187.00 |
| LD2-400108143 | | 2 | $34.00 |
| LD2-400403188 | | 30 | $510.00 |
| LD2-400411091 | | 3 | $51.00 |
| LD2-400008726 | | 12 | $204.00 |
| LD2-400097915 | | 60 | $1,020.00 |
| LD2-400240262 | | 13 | $221.00 |
| LD2-400240289 | | 13 | $221.00 |
| LD2-400128500 | | 30 | $510.00 |
| LD2-400378990 | | 5 | $85.00 |
| LD2-400395398 | | 3 | $51.00 |
| LD2-400306794 | | 10 | $170.00 |
| LD2-400081466 | | 24 | $408.00 |
| LD2-400326957 | | 2 | $34.00 |
| LD2-400071851 | | 8 | $136.00 |
| LD2-400071045 | | 10 | $170.00 |
| LD2-400238721 | | 3 | $51.00 |
| LD2-400045885 | | 5 | $85.00 |
| LD2-400147521 | | 4 | $68.00 |
| LD2-400304732 | | 48 | $816.00 |

| | | |
|---|---|---|
| LD2-400183005 | 18 | $306.00 |
| LD2-400086697 | 2 | $34.00 |
| LD2-400363429 | 9 | $153.00 |
| LD2-400416735 | 12 | $204.00 |
| LD2-400035073 | 5 | $85.00 |
| LD2-400292076 | 4 | $68.00 |
| LD2-400424886 | 24 | $408.00 |
| LD2-400425858 | 36 | $612.00 |
| LD2-400425890 | 36 | $612.00 |
| LD2-400062763 | 12 | $204.00 |
| LD2-400062143 | 8 | $136.00 |
| LD2-400226677 | 13 | $221.00 |
| LD2-400381362 | 20 | $340.00 |
| LD2-400426412 | 5 | $85.00 |
| LD2-400015617 | 11 | $187.00 |
| LD2-400395517 | 21 | $357.00 |
| LD2-400160331 | 4 | $68.00 |
| LD2-400372550 | 10 | $170.00 |
| LD2-400040662 | 10 | $170.00 |
| LD2-400160684 | 5 | $85.00 |
| LD2-400219794 | 5 | $85.00 |
| LD2-400060477 | 4 | $68.00 |
| LD2-400316609 | 10 | $170.00 |
| LD2-400076624 | 8 | $136.00 |
| LD2-400064510 | 5 | $85.00 |
| LD2-400412047 | 2 | $34.00 |
| LD2-400283344 | 5 | $85.00 |
| LD2-400044218 | 6 | $102.00 |
| LD2-400427656 | 5 | $85.00 |
| LD2-400192764 | 4 | $68.00 |
| LD2-400268191 | 10 | $170.00 |
| LD2-400126486 | 10 | $170.00 |
| LD2-400250071 | 3 | $51.00 |
| LD2-400417596 | 4 | $68.00 |
| LD2-400417618 | 7 | $119.00 |
| LD2-400014114 | 25 | $425.00 |
| LD2-400168979 | 2 | $34.00 |
| LD2-400147211 | 2 | $34.00 |
| LD2-400311534 | 3 | $51.00 |
| LD2-400167298 | 24 | $408.00 |
| LD2-400051508 | 6 | $102.00 |
| LD2-400064693 | 7 | $119.00 |
| LD2-400368013 | 4 | $68.00 |
| LD2-400007550 | 17 | $289.00 |
| LD2-400017202 | 11 | $187.00 |
| LD2-400089386 | 27 | $459.00 |
| LD2-400072548 | 22 | $374.00 |
| LD2-400378400 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400035901 | | 6 | $102.00 |
| LD2-400373807 | | 9 | $153.00 |
| LD2-400195291 | | 2 | $34.00 |
| LD2-400047535 | | 8 | $136.00 |
| LD2-400239990 | | 12 | $204.00 |
| LD2-400151510 | | 2 | $34.00 |
| LD2-400408732 | | 30 | $510.00 |
| LD2-400408791 | | 25 | $425.00 |
| LD2-400148935 | | 3 | $51.00 |
| LD2-400335760 | | 45 | $765.00 |
| LD2-400251370 | | 1 | $17.00 |
| LD2-400059401 | | 48 | $816.00 |
| LD2-400251361 | | 2 | $34.00 |
| LD2-400072718 | | 14 | $238.00 |
| LD2-400326310 | | 40 | $680.00 |
| LD2-400393263 | | 5 | $85.00 |
| LD2-400397056 | | 20 | $340.00 |
| LD2-400423510 | | 36 | $612.00 |
| LD2-400393557 | | 10 | $170.00 |
| LD2-400152460 | | 9 | $153.00 |
| LD2-400236273 | | 25 | $425.00 |
| LD2-400374536 | | 30 | $510.00 |
| LD2-400100665 | | 20 | $340.00 |
| LD2-400326841 | | 6 | $102.00 |
| LD2-400045516 | | 20 | $340.00 |
| LD2-400161567 | | 15 | $255.00 |
| LD2-400036983 | | 4 | $68.00 |
| LD2-400266148 | | 5 | $85.00 |
| LD2-400055341 | | 4 | $68.00 |
| LD2-400152762 | | 26 | $442.00 |
| LD2-400219620 | | 9 | $153.00 |
| LD2-400278650 | | 1 | $17.00 |
| LD2-400157438 | | 45 | $765.00 |
| LD2-400157470 | | 40 | $680.00 |
| LD2-400004143 | | 16 | $272.00 |
| LD2-400227436 | | 3 | $51.00 |
| LD2-400093839 | | 30 | $510.00 |
| LD2-400160501 | | 30 | $510.00 |
| LD2-400120410 | | 10 | $170.00 |
| LD2-400161508 | | 9 | $153.00 |
| LD2-400190508 | | 36 | $612.00 |
| LD2-400148099 | | 15 | $255.00 |
| LD2-400296926 | | 15 | $255.00 |
| LD2-400099055 | | 26 | $442.00 |
| LD2-400184265 | | 11 | $187.00 |
| LD2-400270587 | | 7 | $119.00 |
| LD2-400308436 | | 10 | $170.00 |
| LD2-400164612 | | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400404966 | | 2 | $34.00 |
| LD2-400013096 | | 14 | $238.00 |
| LD2-400022850 | | 5 | $85.00 |
| LD2-400395550 | | 2 | $34.00 |
| LD2-400147840 | | 45 | $765.00 |
| LD2-400366177 | | 24 | $408.00 |
| LD2-400386240 | | 3 | $51.00 |
| LD2-400011875 | | 76 | $1,292.00 |
| LD2-400011808 | | 180 | $3,060.00 |
| LD2-400003635 | | 10 | $170.00 |
| LD2-400018292 | | 24 | $408.00 |
| LD2-400066181 | | 2 | $34.00 |
| LD2-400149346 | | 2 | $34.00 |
| LD2-400160021 | | 1 | $17.00 |
| LD2-400125706 | | 50 | $850.00 |
| LD2-400085313 | | 17 | $289.00 |
| LD2-400154374 | | 3 | $51.00 |
| LD2-400148650 | | 8 | $136.00 |
| LD2-400385244 | | 10 | $170.00 |
| LD2-400026635 | | 2 | $34.00 |
| LD2-400244527 | | 14 | $238.00 |
| LD2-400413426 | | 24 | $408.00 |
| LD2-400311453 | | 58 | $986.00 |
| LD2-400246112 | | 20 | $340.00 |
| LD2-400020467 | | 2 | $34.00 |
| LD2-400318440 | | 6 | $102.00 |
| LD2-400416514 | | 24 | $408.00 |
| LD2-400332043 | | 6 | $102.00 |
| LD2-400099004 | | 2 | $34.00 |
| LD2-400428512 | | 10 | $170.00 |
| LD2-400022044 | | 8 | $136.00 |
| LD2-400235196 | | 30 | $510.00 |
| LD2-400124386 | | 32 | $544.00 |
| LD2-400060671 | | 5 | $85.00 |
| LD2-400038390 | | 12 | $204.00 |
| LD2-400250942 | | 30 | $510.00 |
| LD2-400025710 | | 6 | $102.00 |
| LD2-400246384 | | 2 | $34.00 |
| LD2-400443970 | | 13 | $221.00 |
| LD2-400431955 | | 10 | $170.00 |
| LD2-400412039 | | 30 | $510.00 |
| LD2-400184095 | | 2 | $34.00 |
| LD2-400316960 | | 36 | $612.00 |
| LD2-400399768 | | 25 | $425.00 |
| LD2-400376008 | | 4 | $68.00 |
| LD2-400044668 | | 7 | $119.00 |
| LD2-400316374 | | 12 | $204.00 |
| LD2-400327864 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400109859 | 40 | $680.00 |
| LD2-400308525 | 47 | $799.00 |
| LD2-400056992 | 4 | $68.00 |
| LD2-400331802 | 20 | $340.00 |
| LD2-400076390 | 2 | $34.00 |
| LD2-400390949 | 2 | $34.00 |
| LD2-400295660 | 3 | $51.00 |
| LD2-400315980 | 25 | $425.00 |
| LD2-400080290 | 95 | $1,615.00 |
| LD2-400064502 | 25 | $425.00 |
| LD2-400192101 | 75 | $1,275.00 |
| LD2-400110482 | 5 | $85.00 |
| LD2-400293196 | 2 | $34.00 |
| LD2-400413167 | 6 | $102.00 |
| LD2-400090449 | 3 | $51.00 |
| LD2-400360993 | 150 | $2,550.00 |
| LD2-400234289 | 15 | $255.00 |
| LD2-400430550 | 4 | $68.00 |
| LD2-400377381 | 13 | $221.00 |
| LD2-400164930 | 20 | $340.00 |
| LD2-400362325 | 6 | $102.00 |
| LD2-400292360 | 1 | $17.00 |
| LD2-400268795 | 12 | $204.00 |
| LD2-400153262 | 3 | $51.00 |
| LD2-400281244 | 7 | $119.00 |
| LD2-400287676 | 8 | $136.00 |
| LD2-400063026 | 10 | $170.00 |
| LD2-400365766 | 1 | $17.00 |
| LD2-400066467 | 23 | $391.00 |
| LD2-400402467 | 27 | $459.00 |
| LD2-400325616 | 13 | $221.00 |
| LD2-400249979 | 3 | $51.00 |
| LD2-400321270 | 60 | $1,020.00 |
| LD2-400037645 | 4 | $68.00 |
| LD2-400093405 | 25 | $425.00 |
| LD2-400241226 | 5 | $85.00 |
| LD2-400078384 | 18 | $306.00 |
| LD2-400327880 | 3 | $51.00 |
| LD2-400366576 | 15 | $255.00 |
| LD2-400057271 | 12 | $204.00 |
| LD2-400220393 | 23 | $391.00 |
| LD2-400313774 | 105 | $1,785.00 |
| LD2-400039222 | 20 | $340.00 |
| LD2-400379708 | 15 | $255.00 |
| LD2-400232715 | 3 | $51.00 |
| LD2-400092514 | 14 | $238.00 |
| LD2-400036886 | 10 | $170.00 |
| LD2-400229650 | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400316005 | | 22 | $374.00 |
| LD2-400221330 | | 8 | $136.00 |
| LD2-400160170 | | 8 | $136.00 |
| LD2-400040239 | | 5 | $85.00 |
| LD2-400010305 | | 20 | $340.00 |
| LD2-400160552 | | 4 | $68.00 |
| LD2-400107317 | | 5 | $85.00 |
| LD2-400369036 | | 2 | $34.00 |
| LD2-400109875 | | 55 | $935.00 |
| LD2-400128586 | | 20 | $340.00 |
| LD2-400150956 | | 2 | $34.00 |
| LD2-400331900 | | 3 | $51.00 |
| LD2-400248433 | | 1 | $17.00 |
| LD2-400368501 | | 8 | $136.00 |
| LD2-400090864 | | 75 | $1,275.00 |
| LD2-400066459 | | 3 | $51.00 |
| LD2-400103192 | | 12 | $204.00 |
| LD2-400010372 | | 3 | $51.00 |
| LD2-400060620 | | 3 | $51.00 |
| LD2-400224640 | | 8 | $136.00 |
| LD2-400053292 | | 4 | $68.00 |
| LD2-400275899 | | 3 | $51.00 |
| LD2-400097729 | | 19 | $323.00 |
| LD2-400078481 | | 30 | $510.00 |
| LD2-400093626 | | 23 | $391.00 |
| LD2-400365537 | | 2 | $34.00 |
| LD2-400281473 | | 5 | $85.00 |
| LD2-400116715 | | 10 | $170.00 |
| LD2-400403196 | | 7 | $119.00 |
| LD2-400393298 | | 5 | $85.00 |
| LD2-400370301 | | 28 | $476.00 |
| LD2-400162393 | | 12 | $204.00 |
| LD2-400403218 | | 7 | $119.00 |
| LD2-400413647 | | 5 | $85.00 |
| LD2-400291339 | | 3 | $51.00 |
| LD2-400113007 | | 5 | $85.00 |
| LD2-400247437 | | 45 | $765.00 |
| LD2-400306875 | | 60 | $1,020.00 |
| LD2-400416700 | | 10 | $170.00 |
| LD2-400079160 | | 4 | $68.00 |
| LD2-400273128 | | 2 | $34.00 |
| LD2-400244217 | | 24 | $408.00 |
| LD2-400248808 | | 29 | $493.00 |
| LD2-400235862 | | 24 | $408.00 |
| LD2-400169916 | | 8 | $136.00 |
| LD2-400088843 | | 3 | $51.00 |
| LD2-400024420 | | 10 | $170.00 |
| LD2-400067595 | | 20 | $340.00 |

| | | |
|---|---|---|
| LD2-400043106 | 12 | $204.00 |
| LD2-400140683 | 13 | $221.00 |
| LD2-400271974 | 15 | $255.00 |
| LD2-400057328 | 4 | $68.00 |
| LD2-400399938 | 10 | $170.00 |
| LD2-400309300 | 5 | $85.00 |
| LD2-400395568 | 4 | $68.00 |
| LD2-400266555 | 12 | $204.00 |
| LD2-400026180 | 20 | $340.00 |
| LD2-400361698 | 10 | $170.00 |
| LD2-400114631 | 7 | $119.00 |
| LD2-400371065 | 10 | $170.00 |
| LD2-400181444 | 30 | $510.00 |
| LD2-400371537 | 14 | $238.00 |
| LD2-400371049 | 5 | $85.00 |
| LD2-400371073 | 14 | $238.00 |
| LD2-400250136 | 8 | $136.00 |
| LD2-400275376 | 15 | $255.00 |
| LD2-400036223 | 9 | $153.00 |
| LD2-400232251 | 10 | $170.00 |
| LD2-400444151 | 16 | $272.00 |
| LD2-400324660 | 3 | $51.00 |
| LD2-400073382 | 14 | $238.00 |
| LD2-400043904 | 7 | $119.00 |
| LD2-400291789 | 5 | $85.00 |
| LD2-400196654 | 12 | $204.00 |
| LD2-400304708 | 8 | $136.00 |
| LD2-400073315 | 11 | $187.00 |
| LD2-400090198 | 17 | $289.00 |
| LD2-400242613 | 8 | $136.00 |
| LD2-400187663 | 4 | $68.00 |
| LD2-400151880 | 2 | $34.00 |
| LD2-400186250 | 5 | $85.00 |
| LD2-400377284 | 16 | $272.00 |
| LD2-400368625 | 14 | $238.00 |
| LD2-400144271 | 24 | $408.00 |
| LD2-400368587 | 12 | $204.00 |
| LD2-400168650 | 2 | $34.00 |
| LD2-400424495 | 66 | $1,122.00 |
| LD2-400124190 | 60 | $1,020.00 |
| LD2-400291703 | 6 | $102.00 |
| LD2-400384523 | 35 | $595.00 |
| LD2-400385104 | 24 | $408.00 |
| LD2-400100070 | 4 | $68.00 |
| LD2-400271613 | 30 | $510.00 |
| LD2-400052326 | 21 | $357.00 |
| LD2-400366711 | 22 | $374.00 |
| LD2-400125137 | 36 | $612.00 |

| | | | |
|---|---|---|---|
| LD2-400050676 | | 15 | $255.00 |
| LD2-400124165 | | 60 | $1,020.00 |
| LD2-400225832 | | 31 | $527.00 |
| LD2-400191016 | | 35 | $595.00 |
| LD2-400159651 | | 2 | $34.00 |
| LD2-400278324 | | 23 | $391.00 |
| LD2-400398117 | | 5 | $85.00 |
| LD2-400043912 | | 9 | $153.00 |
| LD2-400183927 | | 15 | $255.00 |
| LD2-400120429 | | 33 | $561.00 |
| LD2-400316048 | | 2 | $34.00 |
| LD2-400325047 | | 12 | $204.00 |
| LD2-400224917 | | 17 | $289.00 |
| LD2-400280957 | | 10 | $170.00 |
| LD2-400169169 | | 12 | $204.00 |
| LD2-400192462 | | 14 | $238.00 |
| LD2-400314932 | | 26 | $442.00 |
| LD2-400069113 | | 4 | $68.00 |
| LD2-400002256 | | 2 | $34.00 |
| LD2-400248174 | | 2 | $34.00 |
| LD2-400395053 | | 16 | $272.00 |
| LD2-400036088 | | 8 | $136.00 |
| LD2-400064448 | | 40 | $680.00 |
| LD2-400042029 | | 6 | $102.00 |
| LD2-400054230 | | 12 | $204.00 |
| LD2-400056321 | | 10 | $170.00 |
| LD2-400148668 | | 7 | $119.00 |
| LD2-400379740 | | 9 | $153.00 |
| LD2-400109557 | | 1 | $17.00 |
| LD2-400150115 | | 75 | $1,275.00 |
| LD2-400360268 | | 13 | $221.00 |
| LD2-400365197 | | 5 | $85.00 |
| LD2-400045079 | | 3 | $51.00 |
| LD2-400274540 | | 5 | $85.00 |
| LD2-400321858 | | 60 | $1,020.00 |
| LD2-400005743 | | 12 | $204.00 |
| LD2-400307073 | | 3 | $51.00 |
| LD2-400058278 | | 1 | $17.00 |
| LD2-400080206 | | 8 | $136.00 |
| LD2-400181070 | | 10 | $170.00 |
| LD2-400041987 | | 6 | $102.00 |
| LD2-400297582 | | 6 | $102.00 |
| LD2-400309599 | | 16 | $272.00 |
| LD2-400427486 | | 9 | $153.00 |
| LD2-400185962 | | 10 | $170.00 |
| LD2-400277581 | | 24 | $408.00 |
| LD2-400337983 | | 2 | $34.00 |
| LD2-400099853 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400244543 | | 15 | $255.00 |
| LD2-400086760 | | 2 | $34.00 |
| LD2-400337975 | | 2 | $34.00 |
| LD2-400190338 | | 3 | $51.00 |
| LD2-400378302 | | 3 | $51.00 |
| LD2-400306867 | | 3 | $51.00 |
| LD2-400107619 | | 5 | $85.00 |
| LD2-400065088 | | 15 | $255.00 |
| LD2-400169398 | | 8 | $136.00 |
| LD2-400016354 | | 8 | $136.00 |
| LD2-400105802 | | 8 | $136.00 |
| LD2-400068850 | | 3 | $51.00 |
| LD2-400368595 | | 11 | $187.00 |
| LD2-400368609 | | 11 | $187.00 |
| LD2-400167301 | | 8 | $136.00 |
| LD2-400011921 | | 11 | $187.00 |
| LD2-400091771 | | 35 | $595.00 |
| LD2-400379074 | | 10 | $170.00 |
| LD2-400091852 | | 46 | $782.00 |
| LD2-400379104 | | 10 | $170.00 |
| LD2-400099870 | | 3 | $51.00 |
| LD2-400060450 | | 2 | $34.00 |
| LD2-400113520 | | 45 | $765.00 |
| LD2-400292742 | | 72 | $1,224.00 |
| LD2-400419297 | | 12 | $204.00 |
| LD2-400413779 | | 5 | $85.00 |
| LD2-400062160 | | 1 | $17.00 |
| LD2-400186080 | | 6 | $102.00 |
| LD2-400167166 | | 60 | $1,020.00 |
| LD2-400266121 | | 23 | $391.00 |
| LD2-400163349 | | 2 | $34.00 |
| LD2-400101726 | | 3 | $51.00 |
| LD2-400142201 | | 12 | $204.00 |
| LD2-400432358 | | 5 | $85.00 |
| LD2-400337452 | | 2 | $34.00 |
| LD2-900000562 | | 25 | $425.00 |
| LD2-400225700 | | 4 | $68.00 |
| LD2-400369788 | | 30 | $510.00 |
| LD2-400296810 | | 4 | $68.00 |
| LD2-400018233 | | 9 | $153.00 |
| LD2-400105357 | | 8 | $136.00 |
| LD2-400022273 | | 1 | $17.00 |
| LD2-400062348 | | 3 | $51.00 |
| LD2-400188350 | | 36 | $612.00 |
| LD2-400067706 | | 20 | $340.00 |
| LD2-400097494 | | 45 | $765.00 |
| LD2-400019000 | | 3 | $51.00 |
| LD2-400232375 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400083353 | | 5 | $85.00 |
| LD2-400010364 | | 36 | $612.00 |
| LD2-400305585 | | 7 | $119.00 |
| LD2-400181380 | | 2 | $34.00 |
| LD2-400072815 | | 6 | $102.00 |
| LD2-400325136 | | 13 | $221.00 |
| LD2-400086930 | | 30 | $510.00 |
| LD2-400362422 | | 4 | $68.00 |
| LD2-400366304 | | 5 | $85.00 |
| LD2-400376334 | | 16 | $272.00 |
| LD2-400376350 | | 100 | $1,700.00 |
| LD2-400183218 | | 40 | $680.00 |
| LD2-400060361 | | 3 | $51.00 |
| LD2-400166747 | | 2 | $34.00 |
| LD2-400181410 | | 6 | $102.00 |
| LD2-400306786 | | 2 | $34.00 |
| LD2-400065258 | | 16 | $272.00 |
| LD2-400231301 | | 14 | $238.00 |
| LD2-400391775 | | 26 | $442.00 |
| LD2-400248557 | | 4 | $68.00 |
| LD2-400056097 | | 3 | $51.00 |
| LD2-400222329 | | 7 | $119.00 |
| LD2-400157683 | | 8 | $136.00 |
| LD2-400156466 | | 1 | $17.00 |
| LD2-400144484 | | 12 | $204.00 |
| LD2-400188830 | | 16 | $272.00 |
| LD2-400120208 | | 8 | $136.00 |
| LD2-400195020 | | 6 | $102.00 |
| LD2-400416468 | | 5 | $85.00 |
| LD2-400069172 | | 12 | $204.00 |
| LD2-400197359 | | 2 | $34.00 |
| LD2-400391171 | | 7 | $119.00 |
| LD2-400094495 | | 12 | $204.00 |
| LD2-400288850 | | 5 | $85.00 |
| LD2-400377934 | | 6 | $102.00 |
| LD2-400021285 | | 25 | $425.00 |
| LD2-400016249 | | 1 | $17.00 |
| LD2-400061473 | | 6 | $102.00 |
| LD2-400085690 | | 3 | $51.00 |
| LD2-400323915 | | 3 | $51.00 |
| LD2-400377128 | | 4 | $68.00 |
| LD2-400374099 | | 7 | $119.00 |
| LD2-400296330 | | 3 | $51.00 |
| LD2-400000237 | | 8 | $136.00 |
| LD2-400128403 | | 3 | $51.00 |
| LD2-400323940 | | 7 | $119.00 |
| LD2-400044650 | | 7 | $119.00 |
| LD2-400045753 | | 14 | $238.00 |

| | | |
|---|---|---|
| LD2-400335182 | 10 | $170.00 |
| LD2-400036495 | 14 | $238.00 |
| LD2-400036614 | 13 | $221.00 |
| LD2-400161206 | 24 | $408.00 |
| LD2-400219263 | 24 | $408.00 |
| LD2-400370131 | 24 | $408.00 |
| LD2-400381095 | 4 | $68.00 |
| LD2-400025060 | 26 | $442.00 |
| LD2-400119811 | 28 | $476.00 |
| LD2-400391465 | 12 | $204.00 |
| LD2-400221640 | 10 | $170.00 |
| LD2-400221667 | 8 | $136.00 |
| LD2-400221632 | 13 | $221.00 |
| LD2-400036738 | 4 | $68.00 |
| LD2-400073277 | 18 | $306.00 |
| LD2-400015900 | 5 | $85.00 |
| LD2-400043467 | 10 | $170.00 |
| LD2-400046148 | 5 | $85.00 |
| LD2-400361280 | 6 | $102.00 |
| LD2-400021960 | 4 | $68.00 |
| LD2-400378485 | 3 | $51.00 |
| LD2-400409836 | 11 | $187.00 |
| LD2-400139561 | 13 | $221.00 |
| LD2-400334321 | 2 | $34.00 |
| LD2-400073145 | 5 | $85.00 |
| LD2-400184656 | 12 | $204.00 |
| LD2-400079402 | 15 | $255.00 |
| LD2-400108720 | 8 | $136.00 |
| LD2-400153068 | 5 | $85.00 |
| LD2-400282755 | 15 | $255.00 |
| LD2-400058448 | 20 | $340.00 |
| LD2-400166984 | 1 | $17.00 |
| LD2-400110369 | 5 | $85.00 |
| LD2-400335085 | 6 | $102.00 |
| LD2-400147360 | 19 | $323.00 |
| LD2-400325306 | 1 | $17.00 |
| LD2-400106000 | 5 | $85.00 |
| LD2-400309033 | 32 | $544.00 |
| LD2-400018551 | 24 | $408.00 |
| LD2-400144328 | 2 | $34.00 |
| LD2-400035359 | 5 | $85.00 |
| LD2-900000465 | 21 | $357.00 |
| LD2-400150638 | 2 | $34.00 |
| LD2-400012464 | 12 | $204.00 |
| LD2-400162350 | 12 | $204.00 |
| LD2-400012553 | 12 | $204.00 |
| LD2-400241811 | 17 | $289.00 |
| LD2-400371880 | 1 | $17.00 |

| | | |
|---|---|---|
| LD2-400116570 | 10 | $170.00 |
| LD2-400113872 | 6 | $102.00 |
| LD2-400066602 | 10 | $170.00 |
| LD2-400406802 | 1 | $17.00 |
| LD2-400168634 | 6 | $102.00 |
| LD2-400427907 | 5 | $85.00 |
| LD2-400325144 | 14 | $238.00 |
| LD2-400037564 | 6 | $102.00 |
| LD2-400052687 | 11 | $187.00 |
| LD2-400335654 | 10 | $170.00 |
| LD2-400235218 | 13 | $221.00 |
| LD2-400056100 | 1 | $17.00 |
| LD2-400385910 | 1 | $17.00 |
| LD2-400370328 | 3 | $51.00 |
| LD2-400347970 | 7 | $119.00 |
| LD2-400083078 | 1 | $17.00 |
| LD2-400269120 | 1 | $17.00 |
| LD2-400316838 | 40 | $680.00 |
| LD2-400302683 | 8 | $136.00 |
| LD2-400162814 | 4 | $68.00 |
| LD2-400011581 | 6 | $102.00 |
| LD2-400011611 | 4 | $68.00 |
| LD2-400111144 | 9 | $153.00 |
| LD2-400329387 | 7 | $119.00 |
| LD2-400038684 | 4 | $68.00 |
| LD2-400105900 | 10 | $170.00 |
| LD2-400095882 | 9 | $153.00 |
| LD2-400244055 | 2 | $34.00 |
| LD2-400068303 | 3 | $51.00 |
| LD2-400105993 | 7 | $119.00 |
| LD2-400022168 | 1 | $17.00 |
| LD2-400412985 | 1 | $17.00 |
| LD2-400151502 | 17 | $289.00 |
| LD2-400290723 | 2 | $34.00 |
| LD2-400432064 | 2 | $34.00 |
| LD2-400424282 | 11 | $187.00 |
| LD2-400079720 | 14 | $238.00 |
| LD2-400103516 | 12 | $204.00 |
| LD2-400088444 | 4 | $68.00 |
| LD2-400183978 | 60 | $1,020.00 |
| LD2-400432510 | 24 | $408.00 |
| LD2-400433478 | 55 | $935.00 |
| LD2-400433281 | 50 | $850.00 |
| LD2-400049899 | 2 | $34.00 |
| LD2-400187515 | 5 | $85.00 |
| LD2-400159007 | 4 | $68.00 |
| LD2-400051915 | 5 | $85.00 |
| LD2-400035383 | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400289440 | | 10 | $170.00 |
| LD2-400108364 | | 24 | $408.00 |
| LD2-400426285 | | 50 | $850.00 |
| LD2-400426188 | | 31 | $527.00 |
| LD2-400221721 | | 36 | $612.00 |
| LD2-400293013 | | 4 | $68.00 |
| LD2-400275759 | | 4 | $68.00 |
| LD2-400393395 | | 6 | $102.00 |
| LD2-400147874 | | 45 | $765.00 |
| LD2-400324830 | | 3 | $51.00 |
| LD2-400107864 | | 15 | $255.00 |
| LD2-400080427 | | 2 | $34.00 |
| LD2-400071533 | | 4 | $68.00 |
| LD2-400291690 | | 5 | $85.00 |
| LD2-400222663 | | 5 | $85.00 |
| LD2-400128349 | | 98 | $1,666.00 |
| LD2-400230100 | | 4 | $68.00 |
| LD2-400048833 | | 2 | $34.00 |
| LD2-400240157 | | 8 | $136.00 |
| LD2-400025949 | | 2 | $34.00 |
| LD2-400402459 | | 26 | $442.00 |
| LD2-400180421 | | 9 | $153.00 |
| LD2-400432692 | | 6 | $102.00 |
| LD2-400086182 | | 4 | $68.00 |
| LD2-400086190 | | 4 | $68.00 |
| LD2-400071517 | | 6 | $102.00 |
| LD2-400168880 | | 2 | $34.00 |
| LD2-400025930 | | 2 | $34.00 |
| LD2-400145510 | | 8 | $136.00 |
| LD2-400227355 | | 25 | $425.00 |
| LD2-400239515 | | 2 | $34.00 |
| LD2-400008483 | | 24 | $408.00 |
| LD2-400305542 | | 50 | $850.00 |
| LD2-400248441 | | 5 | $85.00 |
| LD2-400110776 | | 6 | $102.00 |
| LD2-400413361 | | 24 | $408.00 |
| LD2-400120070 | | 6 | $102.00 |
| LD2-400016907 | | 3 | $51.00 |
| LD2-400073404 | | 2 | $34.00 |
| LD2-400238438 | | 12 | $204.00 |
| LD2-400089050 | | 20 | $340.00 |
| LD2-400106426 | | 30 | $510.00 |
| LD2-400056780 | | 13 | $221.00 |
| LD2-400148463 | | 7 | $119.00 |
| LD2-400047780 | | 1 | $17.00 |
| LD2-400071835 | | 6 | $102.00 |
| LD2-400280299 | | 3 | $51.00 |
| LD2-400278600 | | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400283140 | 8 | $136.00 |
| LD2-400157349 | 14 | $238.00 |
| LD2-400002728 | 4 | $68.00 |
| LD2-400432021 | 43 | $731.00 |
| LD2-400427010 | 25 | $425.00 |
| LD2-400044765 | 5 | $85.00 |
| LD2-400169622 | 24 | $408.00 |
| LD2-400268124 | 30 | $510.00 |
| LD2-400002949 | 27 | $459.00 |
| LD2-400001993 | 12 | $204.00 |
| LD2-400321467 | 15 | $255.00 |
| LD2-400230453 | 5 | $85.00 |
| LD2-400391880 | 3 | $51.00 |
| LD2-400220628 | 4 | $68.00 |
| LD2-400312620 | 6 | $102.00 |
| LD2-400295962 | 60 | $1,020.00 |
| LD2-400055422 | 14 | $238.00 |
| LD2-400045575 | 2 | $34.00 |
| LD2-400024250 | 27 | $459.00 |
| LD2-400278383 | 4 | $68.00 |
| LD2-400185016 | 14 | $238.00 |
| LD2-400102293 | 6 | $102.00 |
| LD2-400044684 | 6 | $102.00 |
| LD2-400044730 | 9 | $153.00 |
| LD2-400044676 | 6 | $102.00 |
| LD2-400044706 | 8 | $136.00 |
| LD2-400399970 | 6 | $102.00 |
| LD2-400142244 | 7 | $119.00 |
| LD2-400236800 | 14 | $238.00 |
| LD2-400299046 | 16 | $272.00 |
| LD2-400298740 | 3 | $51.00 |
| LD2-400426480 | 3 | $51.00 |
| LD2-400050358 | 6 | $102.00 |
| LD2-400191350 | 1 | $17.00 |
| LD2-400018012 | 8 | $136.00 |
| LD2-400371626 | 17 | $289.00 |
| LD2-400100932 | 6 | $102.00 |
| LD2-400065460 | 10 | $170.00 |
| LD2-400279436 | 2 | $34.00 |
| LD2-400369079 | 40 | $680.00 |
| LD2-400406004 | 3 | $51.00 |
| LD2-400384833 | 3 | $51.00 |
| LD2-400292386 | 30 | $510.00 |
| LD2-400054701 | 10 | $170.00 |
| LD2-400417774 | 4 | $68.00 |
| LD2-400005670 | 13 | $221.00 |
| LD2-400005700 | 18 | $306.00 |
| LD2-400084198 | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400221861 | ███████████████ | 1 | $17.00 |
| LD2-400080761 | ███████████████ | 45 | $765.00 |
| LD2-400253968 | ███████████████ | 12 | $204.00 |
| LD2-400093200 | ███████████████ | 30 | $510.00 |
| LD2-400010623 | ███████████████ | 20 | $340.00 |
| LD2-400040700 | ███████████████ | 11 | $187.00 |
| LD2-400322080 | ███████████████ | 3 | $51.00 |
| LD2-400268728 | ███████████████ | 6 | $102.00 |
| LD2-400247402 | ███████████████ | 9 | $153.00 |
| LD2-400291100 | ███████████████ | 24 | $408.00 |
| LD2-400006014 | ███████████████ | 20 | $340.00 |
| LD2-400234262 | ███████████████ | 7 | $119.00 |
| LD2-400027224 | ███████████████ | 7 | $119.00 |
| LD2-400146533 | ███████████████ | 5 | $85.00 |
| LD2-400128152 | ███████████████ | 30 | $510.00 |
| LD2-400051311 | ███████████████ | 16 | $272.00 |
| LD2-400378787 | ███████████████ | 16 | $272.00 |
| LD2-400396661 | ███████████████ | 9 | $153.00 |
| LD2-400360039 | ███████████████ | 40 | $680.00 |
| LD2-400168774 | ███████████████ | 15 | $255.00 |
| LD2-400084759 | ███████████████ | 2 | $34.00 |
| LD2-400268760 | ███████████████ | 6 | $102.00 |
| LD2-400139952 | ███████████████ | 16 | $272.00 |
| LD2-400043378 | ███████████████ | 7 | $119.00 |
| LD2-400027925 | ███████████████ | 16 | $272.00 |
| LD2-400087693 | ███████████████ | 3 | $51.00 |
| LD2-400246716 | ███████████████ | 5 | $85.00 |
| LD2-400362767 | ███████████████ | 8 | $136.00 |
| LD2-400085895 | ███████████████ | 20 | $340.00 |
| LD2-400240998 | ███████████████ | 5 | $85.00 |
| LD2-400245183 | ███████████████ | 5 | $85.00 |
| LD2-400072106 | ███████████████ | 5 | $85.00 |
| LD2-400275112 | ███████████████ | 15 | $255.00 |
| LD2-400105969 | ███████████████ | 2 | $34.00 |
| LD2-400245809 | ███████████████ | 12 | $204.00 |
| LD2-400063646 | ███████████████ | 7 | $119.00 |
| LD2-400149699 | ███████████████ | 18 | $306.00 |
| LD2-400268620 | ███████████████ | 2 | $34.00 |
| LD2-400323044 | ███████████████ | 2 | $34.00 |
| LD2-400191121 | ███████████████ | 5 | $85.00 |
| LD2-400326523 | ███████████████ | 3 | $51.00 |
| LD2-400395878 | ███████████████ | 10 | $170.00 |
| LD2-400021161 | ███████████████ | 14 | $238.00 |
| LD2-400197030 | ███████████████ | 10 | $170.00 |
| LD2-400000059 | ███████████████ | 5 | $85.00 |
| LD2-400266571 | ███████████████ | 3 | $51.00 |
| LD2-400005409 | ███████████████ | 38 | $646.00 |
| LD2-400192780 | ███████████████ | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400106574 | | 1 | $17.00 |
| LD2-400266814 | | 12 | $204.00 |
| LD2-400223309 | | 81 | $1,377.00 |
| LD2-400060957 | | 12 | $204.00 |
| LD2-400426056 | | 9 | $153.00 |
| LD2-400181878 | | 5 | $85.00 |
| LD2-400185024 | | 8 | $136.00 |
| LD2-400050790 | | 20 | $340.00 |
| LD2-400368153 | | 44 | $748.00 |
| LD2-400267233 | | 27 | $459.00 |
| LD2-400161303 | | 6 | $102.00 |
| LD2-400431157 | | 20 | $340.00 |
| LD2-400319934 | | 35 | $595.00 |
| LD2-400147041 | | 2 | $34.00 |
| LD2-400337010 | | 11 | $187.00 |
| LD2-400150417 | | 22 | $374.00 |
| LD2-400139090 | | 7 | $119.00 |
| LD2-400424215 | | 12 | $204.00 |
| LD2-400080419 | | 7 | $119.00 |
| LD2-400279673 | | 4 | $68.00 |
| LD2-400278162 | | 5 | $85.00 |
| LD2-400013738 | | 5 | $85.00 |
| LD2-400189704 | | 8 | $136.00 |
| LD2-400127300 | | 10 | $170.00 |
| LD2-400023520 | | 5 | $85.00 |
| LD2-400154277 | | 7 | $119.00 |
| LD2-400393131 | | 12 | $204.00 |
| LD2-400242982 | | 18 | $306.00 |
| LD2-400071673 | | 4 | $68.00 |
| LD2-400278146 | | 5 | $85.00 |
| LD2-400243199 | | 4 | $68.00 |
| LD2-400091119 | | 35 | $595.00 |
| LD2-400306255 | | 3 | $51.00 |
| LD2-400280035 | | 2 | $34.00 |
| LD2-400279126 | | 8 | $136.00 |
| LD2-400295423 | | 30 | $510.00 |
| LD2-400180952 | | 5 | $85.00 |
| LD2-400274574 | | 10 | $170.00 |
| LD2-400008289 | | 7 | $119.00 |
| LD2-400403722 | | 120 | $2,040.00 |
| LD2-400316358 | | 1 | $17.00 |
| LD2-400121336 | | 3 | $51.00 |
| LD2-400091100 | | 34 | $578.00 |
| LD2-400239620 | | 2 | $34.00 |
| LD2-400379082 | | 23 | $391.00 |
| LD2-400270846 | | 16 | $272.00 |
| LD2-400041081 | | 55 | $935.00 |
| LD2-400296314 | | 8 | $136.00 |

| | | | |
|---|---|---:|---:|
| LD2-400364000 | | 5 | $85.00 |
| LD2-400404850 | | 20 | $340.00 |
| LD2-400127130 | | 8 | $136.00 |
| LD2-400196735 | | 3 | $51.00 |
| LD2-400289350 | | 4 | $68.00 |
| LD2-400104377 | | 3 | $51.00 |
| LD2-400428148 | | 5 | $85.00 |
| LD2-400063891 | | 3 | $51.00 |
| LD2-400126338 | | 8 | $136.00 |
| LD2-400126354 | | 10 | $170.00 |
| LD2-400250837 | | 10 | $170.00 |
| LD2-400110458 | | 4 | $68.00 |
| LD2-400039966 | | 2 | $34.00 |
| LD2-400295580 | | 3 | $51.00 |
| LD2-400335867 | | 1 | $17.00 |
| LD2-400073293 | | 7 | $119.00 |
| LD2-400120143 | | 3 | $51.00 |
| LD2-400120178 | | 2 | $34.00 |
| LD2-400407710 | | 2 | $34.00 |
| LD2-400328569 | | 8 | $136.00 |
| LD2-400095912 | | 3 | $51.00 |
| LD2-400431181 | | 12 | $204.00 |
| LD2-400070723 | | 10 | $170.00 |
| LD2-400006561 | | 1 | $17.00 |
| LD2-400196131 | | 2 | $34.00 |
| LD2-400158272 | | 4 | $68.00 |
| LD2-400406160 | | 84 | $1,428.00 |
| LD2-400146800 | | 8 | $136.00 |
| LD2-400148250 | | 13 | $221.00 |
| LD2-400237997 | | 4 | $68.00 |
| LD2-400409046 | | 5 | $85.00 |
| LD2-400041073 | | 40 | $680.00 |
| LD2-400369087 | | 6 | $102.00 |
| LD2-400416395 | | 10 | $170.00 |
| LD2-400416387 | | 10 | $170.00 |
| LD2-400416379 | | 10 | $170.00 |
| LD2-400019558 | | 15 | $255.00 |
| LD2-400095033 | | 10 | $170.00 |
| LD2-400060698 | | 3 | $51.00 |
| LD2-400150131 | | 11 | $187.00 |
| LD2-400245590 | | 2 | $34.00 |
| LD2-400383357 | | 1 | $17.00 |
| LD2-400233576 | | 40 | $680.00 |
| LD2-400145553 | | 15 | $255.00 |
| LD2-400369427 | | 21 | $357.00 |
| LD2-400144042 | | 6 | $102.00 |
| LD2-400104679 | | 1 | $17.00 |
| LD2-400002671 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400144069 | | 6 | $102.00 |
| LD2-400006731 | | 5 | $85.00 |
| LD2-400068842 | | 55 | $935.00 |
| LD2-400067560 | | 6 | $102.00 |
| LD2-400310821 | | 3 | $51.00 |
| LD2-400195240 | | 4 | $68.00 |
| LD2-400086565 | | 4 | $68.00 |
| LD2-400267268 | | 12 | $204.00 |
| LD2-400417863 | | 1 | $17.00 |
| LD2-400059169 | | 15 | $255.00 |
| LD2-400059096 | | 12 | $204.00 |
| LD2-400196174 | | 4 | $68.00 |
| LD2-400078260 | | 20 | $340.00 |
| LD2-400365596 | | 7 | $119.00 |
| LD2-400098431 | | 20 | $340.00 |
| LD2-400068567 | | 6 | $102.00 |
| LD2-400038110 | | 2 | $34.00 |
| LD2-400226200 | | 10 | $170.00 |
| LD2-400055805 | | 4 | $68.00 |
| LD2-400055864 | | 15 | $255.00 |
| LD2-400055783 | | 15 | $255.00 |
| LD2-400094460 | | 10 | $170.00 |
| LD2-400026643 | | 4 | $68.00 |
| LD2-400386895 | | 7 | $119.00 |
| LD2-400019051 | | 20 | $340.00 |
| LD2-400432730 | | 2 | $34.00 |
| LD2-400125587 | | 5 | $85.00 |
| LD2-400086298 | | 3 | $51.00 |
| LD2-400236770 | | 15 | $255.00 |
| LD2-400107724 | | 5 | $85.00 |
| LD2-400410869 | | 35 | $595.00 |
| LD2-400055830 | | 15 | $255.00 |
| LD2-400305216 | | 3 | $51.00 |
| LD2-400233649 | | 14 | $238.00 |
| LD2-400145863 | | 10 | $170.00 |
| LD2-400083299 | | 45 | $765.00 |
| LD2-400320037 | | 4 | $68.00 |
| LD2-400277743 | | 18 | $306.00 |
| LD2-400113228 | | 20 | $340.00 |
| LD2-400321327 | | 10 | $170.00 |
| LD2-400332604 | | 17 | $289.00 |
| LD2-400012570 | | 8 | $136.00 |
| LD2-400123002 | | 4 | $68.00 |
| LD2-400093952 | | 9 | $153.00 |
| LD2-400422425 | | 30 | $510.00 |
| LD2-400109395 | | 12 | $204.00 |
| LD2-400405466 | | 5 | $85.00 |
| LD2-400283522 | | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400157950 | | 6 | $102.00 |
| LD2-400233630 | | 15 | $255.00 |
| LD2-400265346 | | 25 | $425.00 |
| LD2-400044331 | | 30 | $510.00 |
| LD2-400187752 | | 12 | $204.00 |
| LD2-400023210 | | 53 | $901.00 |
| LD2-400236745 | | 3 | $51.00 |
| LD2-400075415 | | 1 | $17.00 |
| LD2-400113279 | | 40 | $680.00 |
| LD2-400017075 | | 18 | $306.00 |
| LD2-400317524 | | 40 | $680.00 |
| LD2-400021870 | | 26 | $442.00 |
| LD2-400024020 | | 7 | $119.00 |
| LD2-400250225 | | 10 | $170.00 |
| LD2-400064740 | | 20 | $340.00 |
| LD2-400143348 | | 15 | $255.00 |
| LD2-400046814 | | 45 | $765.00 |
| LD2-400015650 | | 60 | $1,020.00 |
| LD2-400103338 | | 39 | $663.00 |
| LD2-400170264 | | 3 | $51.00 |
| LD2-400077965 | | 11 | $187.00 |
| LD2-400028492 | | 4 | $68.00 |
| LD2-400380196 | | 2 | $34.00 |
| LD2-400039940 | | 1 | $17.00 |
| LD2-400197081 | | 48 | $816.00 |
| LD2-400087200 | | 7 | $119.00 |
| LD2-400028611 | | 3 | $51.00 |
| LD2-400067340 | | 3 | $51.00 |
| LD2-400085631 | | 2 | $34.00 |
| LD2-400071118 | | 1 | $17.00 |
| LD2-400017270 | | 16 | $272.00 |
| LD2-400112264 | | 20 | $340.00 |
| LD2-400079259 | | 10 | $170.00 |
| LD2-400079291 | | 5 | $85.00 |
| LD2-400070391 | | 5 | $85.00 |
| LD2-400250187 | | 20 | $340.00 |
| LD2-400119048 | | 14 | $238.00 |
| LD2-400024764 | | 31 | $527.00 |
| LD2-400024772 | | 20 | $340.00 |
| LD2-400235382 | | 106 | $1,802.00 |
| LD2-400045745 | | 3 | $51.00 |
| LD2-400281660 | | 36 | $612.00 |
| LD2-400159058 | | 2 | $34.00 |
| LD2-400366282 | | 10 | $170.00 |
| LD2-400230690 | | 14 | $238.00 |
| LD2-400154617 | | 48 | $816.00 |
| LD2-400154625 | | 48 | $816.00 |
| LD2-400000610 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400101360 | 3 | $51.00 |
| LD2-400025361 | 6 | $102.00 |
| LD2-400025604 | 6 | $102.00 |
| LD2-400115794 | 3 | $51.00 |
| LD2-400416697 | 6 | $102.00 |
| LD2-400417650 | 8 | $136.00 |
| LD2-400105543 | 1 | $17.00 |
| LD2-400298660 | 14 | $238.00 |
| LD2-400167867 | 4 | $68.00 |
| LD2-400087588 | 6 | $102.00 |
| LD2-400055597 | 12 | $204.00 |
| LD2-400186390 | 5 | $85.00 |
| LD2-400124998 | 50 | $850.00 |
| LD2-400027410 | 18 | $306.00 |
| LD2-400164280 | 3 | $51.00 |
| LD2-400280051 | 1 | $17.00 |
| LD2-400109646 | 4 | $68.00 |
| LD2-400186055 | 2 | $34.00 |
| LD2-400331390 | 20 | $340.00 |
| LD2-400116367 | 20 | $340.00 |
| LD2-400098776 | 3 | $51.00 |
| LD2-400320983 | 3 | $51.00 |
| LD2-400430584 | 5 | $85.00 |
| LD2-400430576 | 3 | $51.00 |
| LD2-400043670 | 12 | $204.00 |
| LD2-400037866 | 20 | $340.00 |
| LD2-400100835 | 5 | $85.00 |
| LD2-400100843 | 8 | $136.00 |
| LD2-400247585 | 10 | $170.00 |
| LD2-400394430 | 20 | $340.00 |
| LD2-400085100 | 15 | $255.00 |
| LD2-400123290 | 4 | $68.00 |
| LD2-400367556 | 1 | $17.00 |
| LD2-400371898 | 3 | $51.00 |
| LD2-400100827 | 2 | $34.00 |
| LD2-400038692 | 3 | $51.00 |
| LD2-400268710 | 24 | $408.00 |
| LD2-400042096 | 17 | $289.00 |
| LD2-400278944 | 3 | $51.00 |
| LD2-400208539 | 40 | $680.00 |
| LD2-400425998 | 50 | $850.00 |
| LD2-400113139 | 4 | $68.00 |
| LD2-400000911 | 37 | $629.00 |
| LD2-400089912 | 40 | $680.00 |
| LD2-400378604 | 7 | $119.00 |
| LD2-400415330 | 5 | $85.00 |
| LD2-400141248 | 6 | $102.00 |
| LD2-400003120 | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400236249 | | 2 | $34.00 |
| LD2-400189968 | | 10 | $170.00 |
| LD2-400127105 | | 4 | $68.00 |
| LD2-400275929 | | 3 | $51.00 |
| LD2-400070022 | | 21 | $357.00 |
| LD2-400070855 | | 13 | $221.00 |
| LD2-400163772 | | 1 | $17.00 |
| LD2-400075253 | | 8 | $136.00 |
| LD2-400391759 | | 11 | $187.00 |
| LD2-400228262 | | 10 | $170.00 |
| LD2-400275910 | | 60 | $1,020.00 |
| LD2-400184427 | | 24 | $408.00 |
| LD2-400118246 | | 4 | $68.00 |
| LD2-400188929 | | 4 | $68.00 |
| LD2-400225549 | | 1 | $17.00 |
| LD2-400169819 | | 4 | $68.00 |
| LD2-400000938 | | 37 | $629.00 |
| LD2-400013452 | | 36 | $612.00 |
| LD2-400019779 | | 38 | $646.00 |
| LD2-400000830 | | 38 | $646.00 |
| LD2-400040190 | | 38 | $646.00 |
| LD2-400019760 | | 36 | $612.00 |
| LD2-400183056 | | 14 | $238.00 |
| LD2-400040476 | | 8 | $136.00 |
| LD2-400036681 | | 23 | $391.00 |
| LD2-400065746 | | 150 | $2,550.00 |
| LD2-400238349 | | 24 | $408.00 |
| LD2-400238381 | | 36 | $612.00 |
| LD2-400270439 | | 20 | $340.00 |
| LD2-400120500 | | 5 | $85.00 |
| LD2-400238926 | | 13 | $221.00 |
| LD2-400140780 | | 17 | $289.00 |
| LD2-400093685 | | 7 | $119.00 |
| LD2-400052458 | | 5 | $85.00 |
| LD2-400392593 | | 7 | $119.00 |
| LD2-400076608 | | 10 | $170.00 |
| LD2-400067757 | | 8 | $136.00 |
| LD2-400377330 | | 20 | $340.00 |
| LD2-400320550 | | 4 | $68.00 |
| LD2-400064065 | | 7 | $119.00 |
| LD2-400064294 | | 7 | $119.00 |
| LD2-400390930 | | 9 | $153.00 |
| LD2-400147467 | | 24 | $408.00 |
| LD2-400268558 | | 2 | $34.00 |
| LD2-400369672 | | 2 | $34.00 |
| LD2-400308592 | | 6 | $102.00 |
| LD2-400143917 | | 2 | $34.00 |
| LD2-400249235 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400018926 | | 34 | $578.00 |
| LD2-400055490 | | 3 | $51.00 |
| LD2-400147807 | | 18 | $306.00 |
| LD2-400057964 | | 10 | $170.00 |
| LD2-400017857 | | 20 | $340.00 |
| LD2-400425416 | | 23 | $391.00 |
| LD2-400411814 | | 10 | $170.00 |
| LD2-400115816 | | 3 | $51.00 |
| LD2-400085674 | | 12 | $204.00 |
| LD2-400368064 | | 5 | $85.00 |
| LD2-400425386 | | 23 | $391.00 |
| LD2-400058154 | | 3 | $51.00 |
| LD2-400368072 | | 8 | $136.00 |
| LD2-400409216 | | 40 | $680.00 |
| LD2-400193914 | | 10 | $170.00 |
| LD2-400293366 | | 2 | $34.00 |
| LD2-400024152 | | 12 | $204.00 |
| LD2-400024829 | | 24 | $408.00 |
| LD2-400228076 | | 5 | $85.00 |
| LD2-400239191 | | 10 | $170.00 |
| LD2-400042487 | | 3 | $51.00 |
| LD2-400390914 | | 75 | $1,275.00 |
| LD2-400390906 | | 40 | $680.00 |
| LD2-400045346 | | 3 | $51.00 |
| LD2-400290316 | | 4 | $68.00 |
| LD2-400218810 | | 7 | $119.00 |
| LD2-400266652 | | 3 | $51.00 |
| LD2-400281279 | | 72 | $1,224.00 |
| LD2-400289784 | | 48 | $816.00 |
| LD2-400371057 | | 12 | $204.00 |
| LD2-400377624 | | 6 | $102.00 |
| LD2-400237970 | | 30 | $510.00 |
| LD2-400005123 | | 12 | $204.00 |
| LD2-400295105 | | 9 | $153.00 |
| LD2-400004259 | | 35 | $595.00 |
| LD2-400309793 | | 6 | $102.00 |
| LD2-400250659 | | 5 | $85.00 |
| LD2-400076934 | | 7 | $119.00 |
| LD2-400181584 | | 2 | $34.00 |
| LD2-400052571 | | 4 | $68.00 |
| LD2-400151960 | | 70 | $1,190.00 |
| LD2-400288982 | | 8 | $136.00 |
| LD2-400066165 | | 4 | $68.00 |
| LD2-400024470 | | 14 | $238.00 |
| LD2-400181185 | | 4 | $68.00 |
| LD2-400383497 | | 3 | $51.00 |
| LD2-400374510 | | 20 | $340.00 |
| LD2-400292319 | | 3 | $51.00 |

| | | |
|---|---|---|
| LD2-400292327 | 3 | $51.00 |
| LD2-400273578 | 2 | $34.00 |
| LD2-400026341 | 3 | $51.00 |
| LD2-400430363 | 4 | $68.00 |
| LD2-400100282 | 7 | $119.00 |
| LD2-400193671 | 3 | $51.00 |
| LD2-400432196 | 10 | $170.00 |
| LD2-400021749 | 40 | $680.00 |
| LD2-400242591 | 20 | $340.00 |
| LD2-400266539 | 13 | $221.00 |
| LD2-400012197 | 3 | $51.00 |
| LD2-400244420 | 2 | $34.00 |
| LD2-400128039 | 3 | $51.00 |
| LD2-400408295 | 2 | $34.00 |
| LD2-400405040 | 6 | $102.00 |
| LD2-400393352 | 6 | $102.00 |
| LD2-400309750 | 4 | $68.00 |
| LD2-400228912 | 3 | $51.00 |
| LD2-400069806 | 6 | $102.00 |
| LD2-400248956 | 12 | $204.00 |
| LD2-400012308 | 12 | $204.00 |
| LD2-400162580 | 6 | $102.00 |
| LD2-400245795 | 3 | $51.00 |
| LD2-400020700 | 5 | $85.00 |
| LD2-400366819 | 20 | $340.00 |
| LD2-400152401 | 59 | $1,003.00 |
| LD2-400109034 | 27 | $459.00 |
| LD2-400111519 | 19 | $323.00 |
| LD2-400424959 | 8 | $136.00 |
| LD2-400152029 | 3 | $51.00 |
| LD2-400331470 | 33 | $561.00 |
| LD2-400331489 | 21 | $357.00 |
| LD2-400364379 | 40 | $680.00 |
| LD2-400067404 | 10 | $170.00 |
| LD2-400067480 | 12 | $204.00 |
| LD2-400018462 | 10 | $170.00 |
| LD2-400068192 | 8 | $136.00 |
| LD2-400427710 | 13 | $221.00 |
| LD2-400128080 | 2 | $34.00 |
| LD2-400316986 | 2 | $34.00 |
| LD2-400013045 | 3 | $51.00 |
| LD2-400039010 | 5 | $85.00 |
| LD2-400322340 | 3 | $51.00 |
| LD2-400156911 | 17 | $289.00 |
| LD2-400068664 | 10 | $170.00 |
| LD2-400219964 | 8 | $136.00 |
| LD2-400182920 | 1 | $17.00 |
| LD2-400056410 | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400411458 | | 3 | $51.00 |
| LD2-400274280 | | 3 | $51.00 |
| LD2-400079577 | | 17 | $289.00 |
| LD2-400266997 | | 11 | $187.00 |
| LD2-400322170 | | 6 | $102.00 |
| LD2-400106922 | | 2 | $34.00 |
| LD2-400156610 | | 15 | $255.00 |
| LD2-400404648 | | 5 | $85.00 |
| LD2-400079119 | | 96 | $1,632.00 |
| LD2-400079097 | | 60 | $1,020.00 |
| LD2-400044153 | | 5 | $85.00 |
| LD2-400247070 | | 2 | $34.00 |
| LD2-400099500 | | 4 | $68.00 |
| LD2-400198045 | | 18 | $306.00 |
| LD2-400248565 | | 8 | $136.00 |
| LD2-400126680 | | 8 | $136.00 |
| LD2-400181045 | | 7 | $119.00 |
| LD2-400008254 | | 10 | $170.00 |
| LD2-400288451 | | 15 | $255.00 |
| LD2-400305437 | | 8 | $136.00 |
| LD2-400371464 | | 12 | $204.00 |
| LD2-400167379 | | 2 | $34.00 |
| LD2-400234947 | | 12 | $204.00 |
| LD2-400043122 | | 9 | $153.00 |
| LD2-400234920 | | 12 | $204.00 |
| LD2-400264692 | | 12 | $204.00 |
| LD2-400146045 | | 1 | $17.00 |
| LD2-400080940 | | 1 | $17.00 |
| LD2-400393042 | | 3 | $51.00 |
| LD2-400389479 | | 38 | $646.00 |
| LD2-400196042 | | 3 | $51.00 |
| LD2-400090953 | | 5 | $85.00 |
| LD2-400163071 | | 2 | $34.00 |
| LD2-400402963 | | 2 | $34.00 |
| LD2-400362821 | | 2 | $34.00 |
| LD2-400003341 | | 53 | $901.00 |
| LD2-400274396 | | 7 | $119.00 |
| LD2-400410389 | | 19 | $323.00 |
| LD2-400042169 | | 2 | $34.00 |
| LD2-400020831 | | 3 | $51.00 |
| LD2-400051010 | | 12 | $204.00 |
| LD2-400110911 | | 16 | $272.00 |
| LD2-400407787 | | 2 | $34.00 |
| LD2-400407809 | | 3 | $51.00 |
| LD2-400065282 | | 2 | $34.00 |
| LD2-400005000 | | 14 | $238.00 |
| LD2-400005018 | | 16 | $272.00 |
| LD2-400328119 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400317737 | 42 | $714.00 |
| LD2-400392488 | 17 | $289.00 |
| LD2-400062321 | 3 | $51.00 |
| LD2-400416255 | 11 | $187.00 |
| LD2-400295571 | 20 | $340.00 |
| LD2-400108186 | 9 | $153.00 |
| LD2-400188465 | 10 | $170.00 |
| LD2-400018322 | 55 | $935.00 |
| LD2-400188449 | 8 | $136.00 |
| LD2-400169339 | 15 | $255.00 |
| LD2-400109450 | 10 | $170.00 |
| LD2-400047292 | 3 | $51.00 |
| LD2-400292467 | 40 | $680.00 |
| LD2-400323630 | 10 | $170.00 |
| LD2-400366266 | 4 | $68.00 |
| LD2-400063387 | 5 | $85.00 |
| LD2-400184222 | 18 | $306.00 |
| LD2-400195275 | 8 | $136.00 |
| LD2-400039800 | 3 | $51.00 |
| LD2-400197405 | 5 | $85.00 |
| LD2-400095963 | 12 | $204.00 |
| LD2-400075458 | 3 | $51.00 |
| LD2-400046911 | 18 | $306.00 |
| LD2-400076217 | 5 | $85.00 |
| LD2-400324822 | 3 | $51.00 |
| LD2-400114402 | 20 | $340.00 |
| LD2-400114437 | 14 | $238.00 |
| LD2-400237431 | 3 | $51.00 |
| LD2-400052580 | 6 | $102.00 |
| LD2-400419211 | 20 | $340.00 |
| LD2-400113490 | 5 | $85.00 |
| LD2-400065487 | 17 | $289.00 |
| LD2-400072785 | 10 | $170.00 |
| LD2-400182939 | 1 | $17.00 |
| LD2-400304570 | 10 | $170.00 |
| LD2-400109352 | 7 | $119.00 |
| LD2-400007240 | 30 | $510.00 |
| LD2-400084660 | 11 | $187.00 |
| LD2-400303272 | 4 | $68.00 |
| LD2-400368633 | 6 | $102.00 |
| LD2-400329131 | 3 | $51.00 |
| LD2-400066211 | 4 | $68.00 |
| LD2-400229170 | 2 | $34.00 |
| LD2-400219387 | 8 | $136.00 |
| LD2-400239051 | 4 | $68.00 |
| LD2-400163446 | 10 | $170.00 |
| LD2-400180839 | 2 | $34.00 |
| LD2-400314495 | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400228980 | 25 | $425.00 |
| LD2-400013843 | 2 | $34.00 |
| LD2-400169010 | 3 | $51.00 |
| LD2-400071398 | 10 | $170.00 |
| LD2-400404770 | 13 | $221.00 |
| LD2-400229560 | 12 | $204.00 |
| LD2-400268272 | 5 | $85.00 |
| LD2-400312336 | 5 | $85.00 |
| LD2-400052920 | 5 | $85.00 |
| LD2-400432323 | 35 | $595.00 |
| LD2-400377888 | 8 | $136.00 |
| LD2-400190443 | 3 | $51.00 |
| LD2-400234602 | 3 | $51.00 |
| LD2-400160633 | 48 | $816.00 |
| LD2-400415569 | 2 | $34.00 |
| LD2-400276593 | 4 | $68.00 |
| LD2-400044021 | 5 | $85.00 |
| LD2-400417154 | 4 | $68.00 |
| LD2-400054523 | 3 | $51.00 |
| LD2-400118378 | 14 | $238.00 |
| LD2-400118343 | 15 | $255.00 |
| LD2-400081334 | 12 | $204.00 |
| LD2-400120917 | 20 | $340.00 |
| LD2-400120925 | 20 | $340.00 |
| LD2-400313898 | 6 | $102.00 |
| LD2-400313880 | 3 | $51.00 |
| LD2-400063921 | 20 | $340.00 |
| LD2-400313677 | 45 | $765.00 |
| LD2-400100924 | 10 | $170.00 |
| LD2-400299097 | 16 | $272.00 |
| LD2-400425580 | 30 | $510.00 |
| LD2-400014939 | 2 | $34.00 |
| LD2-400008564 | 8 | $136.00 |
| LD2-400276968 | 12 | $204.00 |
| LD2-400395720 | 45 | $765.00 |
| LD2-400289610 | 1 | $17.00 |
| LD2-400405830 | 3 | $51.00 |
| LD2-400310899 | 40 | $680.00 |
| LD2-400296667 | 2 | $34.00 |
| LD2-400335573 | 4 | $68.00 |
| LD2-400238896 | 2 | $34.00 |
| LD2-400195640 | 23 | $391.00 |
| LD2-400304252 | 5 | $85.00 |
| LD2-400194384 | 5 | $85.00 |
| LD2-400013681 | 15 | $255.00 |
| LD2-400243547 | 3 | $51.00 |
| LD2-400151812 | 40 | $680.00 |
| LD2-400101769 | 13 | $221.00 |

| | | |
|---|---|---|
| LD2-400390922 | 23 | $391.00 |
| LD2-400226600 | 17 | $289.00 |
| LD2-400111152 | 1 | $17.00 |
| LD2-400372339 | 6 | $102.00 |
| LD2-400053390 | 18 | $306.00 |
| LD2-400382180 | 23 | $391.00 |
| LD2-400088258 | 5 | $85.00 |
| LD2-400237091 | 4 | $68.00 |
| LD2-400315530 | 12 | $204.00 |
| LD2-400077523 | 30 | $510.00 |
| LD2-400147572 | 33 | $561.00 |
| LD2-400161702 | 13 | $221.00 |
| LD2-400278618 | 7 | $119.00 |
| LD2-400147882 | 40 | $680.00 |
| LD2-400251043 | 4 | $68.00 |
| LD2-400332361 | 3 | $51.00 |
| LD2-400313634 | 17 | $289.00 |
| LD2-400107686 | 30 | $510.00 |
| LD2-400417553 | 6 | $102.00 |
| LD2-400097680 | 4 | $68.00 |
| LD2-400363500 | 2 | $34.00 |
| LD2-400310406 | 8 | $136.00 |
| LD2-400099926 | 6 | $102.00 |
| LD2-400319217 | 6 | $102.00 |
| LD2-400330148 | 6 | $102.00 |
| LD2-400105454 | 6 | $102.00 |
| LD2-400109891 | 8 | $136.00 |
| LD2-400250322 | 12 | $204.00 |
| LD2-400122308 | 2 | $34.00 |
| LD2-400057484 | 4 | $68.00 |
| LD2-400307456 | 4 | $68.00 |
| LD2-400424240 | 20 | $340.00 |
| LD2-400109816 | 20 | $340.00 |
| LD2-400432455 | 21 | $357.00 |
| LD2-400103486 | 10 | $170.00 |
| LD2-400391341 | 20 | $340.00 |
| LD2-400431939 | 5 | $85.00 |
| LD2-400120453 | 29 | $493.00 |
| LD2-400229439 | 5 | $85.00 |
| LD2-400094983 | 8 | $136.00 |
| LD2-400244870 | 6 | $102.00 |
| LD2-400185245 | 4 | $68.00 |
| LD2-400015668 | 2 | $34.00 |
| LD2-400092700 | 15 | $255.00 |
| LD2-400195348 | 6 | $102.00 |
| LD2-400099969 | 3 | $51.00 |
| LD2-400292424 | 6 | $102.00 |
| LD2-400388308 | 16 | $272.00 |

| | | |
|---|---|---|
| LD2-400388324 | 15 | $255.00 |
| LD2-400363887 | 4 | $68.00 |
| LD2-400140616 | 2 | $34.00 |
| LD2-400294702 | 45 | $765.00 |
| LD2-400056437 | 18 | $306.00 |
| LD2-400403587 | 3 | $51.00 |
| LD2-400323370 | 3 | $51.00 |
| LD2-400144751 | 4 | $68.00 |
| LD2-400358034 | 11 | $187.00 |
| LD2-400229242 | 4 | $68.00 |
| LD2-400014122 | 7 | $119.00 |
| LD2-400365880 | 11 | $187.00 |
| LD2-400000652 | 20 | $340.00 |
| LD2-400159872 | 6 | $102.00 |
| LD2-400012995 | 24 | $408.00 |
| LD2-400067161 | 5 | $85.00 |
| LD2-400277387 | 12 | $204.00 |
| LD2-400197383 | 5 | $85.00 |
| LD2-400296934 | 4 | $68.00 |
| LD2-400087766 | 10 | $170.00 |
| LD2-400069776 | 6 | $102.00 |
| LD2-400248220 | 3 | $51.00 |
| LD2-400013690 | 6 | $102.00 |
| LD2-400307316 | 38 | $646.00 |
| LD2-400054841 | 5 | $85.00 |
| LD2-400180669 | 24 | $408.00 |
| LD2-400088592 | 25 | $425.00 |
| LD2-400128381 | 24 | $408.00 |
| LD2-400170191 | 5 | $85.00 |
| LD2-400274213 | 3 | $51.00 |
| LD2-400009510 | 17 | $289.00 |
| LD2-400332728 | 6 | $102.00 |
| LD2-400335166 | 24 | $408.00 |
| LD2-400000806 | 2 | $34.00 |
| LD2-400289393 | 2 | $34.00 |
| LD2-400113198 | 2 | $34.00 |
| LD2-400069253 | 15 | $255.00 |
| LD2-400017806 | 2 | $34.00 |
| LD2-400094533 | 3 | $51.00 |
| LD2-400277077 | 2 | $34.00 |
| LD2-400410664 | 10 | $170.00 |
| LD2-400122359 | 25 | $425.00 |
| LD2-400427362 | 38 | $646.00 |
| LD2-400291304 | 5 | $85.00 |
| LD2-400016621 | 2 | $34.00 |
| LD2-400108160 | 7 | $119.00 |
| LD2-400266695 | 14 | $238.00 |
| LD2-400429438 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400235293 | | 3 | $51.00 |
| LD2-400144557 | | 15 | $255.00 |
| LD2-400018543 | | 2 | $34.00 |
| LD2-400047705 | | 2 | $34.00 |
| LD2-400424150 | | 6 | $102.00 |
| LD2-400114356 | | 10 | $170.00 |
| LD2-400037602 | | 5 | $85.00 |
| LD2-400037580 | | 4 | $68.00 |
| LD2-400037610 | | 5 | $85.00 |
| LD2-400037629 | | 5 | $85.00 |
| LD2-400037637 | | 3 | $51.00 |
| LD2-400196220 | | 4 | $68.00 |
| LD2-400150921 | | 5 | $85.00 |
| LD2-400399628 | | 3 | $51.00 |
| LD2-400406390 | | 12 | $204.00 |
| LD2-400081091 | | 3 | $51.00 |
| LD2-400244306 | | 71 | $1,207.00 |
| LD2-400242451 | | 12 | $204.00 |
| LD2-400006103 | | 9 | $153.00 |
| LD2-400004275 | | 24 | $408.00 |
| LD2-400234939 | | 3 | $51.00 |
| LD2-400324954 | | 4 | $68.00 |
| LD2-400120704 | | 20 | $340.00 |
| LD2-400077248 | | 20 | $340.00 |
| LD2-400112787 | | 5 | $85.00 |
| LD2-400016842 | | 5 | $85.00 |
| LD2-400393638 | | 5 | $85.00 |
| LD2-400152622 | | 5 | $85.00 |
| LD2-400060345 | | 2 | $34.00 |
| LD2-400388219 | | 4 | $68.00 |
| LD2-400110121 | | 31 | $527.00 |
| LD2-400303701 | | 1 | $17.00 |
| LD2-400157322 | | 9 | $153.00 |
| LD2-400079380 | | 10 | $170.00 |
| LD2-400224909 | | 3 | $51.00 |
| LD2-400046261 | | 5 | $85.00 |
| LD2-400098954 | | 16 | $272.00 |
| LD2-400098962 | | 15 | $255.00 |
| LD2-400377942 | | 7 | $119.00 |
| LD2-400079410 | | 1 | $17.00 |
| LD2-400330733 | | 6 | $102.00 |
| LD2-400378680 | | 4 | $68.00 |
| LD2-400160137 | | 3 | $51.00 |
| LD2-400158620 | | 11 | $187.00 |
| LD2-400282860 | | 2 | $34.00 |
| LD2-400232286 | | 3 | $51.00 |
| LD2-400152053 | | 8 | $136.00 |
| LD2-400152150 | | 11 | $187.00 |

| | | |
|---|---|---|
| LD2-400152045 | 8 | $136.00 |
| LD2-400152118 | 11 | $187.00 |
| LD2-400152126 | 10 | $170.00 |
| LD2-400331586 | 4 | $68.00 |
| LD2-400239850 | 7 | $119.00 |
| LD2-400074605 | 2 | $34.00 |
| LD2-400231875 | 2 | $34.00 |
| LD2-400061449 | 1 | $17.00 |
| LD2-400069997 | 10 | $170.00 |
| LD2-400222515 | 9 | $153.00 |
| LD2-400023482 | 32 | $544.00 |
| LD2-400141302 | 11 | $187.00 |
| LD2-400222507 | 7 | $119.00 |
| LD2-400062607 | 22 | $374.00 |
| LD2-400384477 | 2 | $34.00 |
| LD2-400397498 | 6 | $102.00 |
| LD2-400069555 | 5 | $85.00 |
| LD2-400381915 | 2 | $34.00 |
| LD2-400330890 | 4 | $68.00 |
| LD2-400275708 | 2 | $34.00 |
| LD2-400191911 | 18 | $306.00 |
| LD2-400262096 | 12 | $204.00 |
| LD2-400326167 | 7 | $119.00 |
| LD2-400150824 | 16 | $272.00 |
| LD2-400081610 | 20 | $340.00 |
| LD2-400148315 | 6 | $102.00 |
| LD2-400092972 | 4 | $68.00 |
| LD2-400394693 | 17 | $289.00 |
| LD2-400075342 | 8 | $136.00 |
| LD2-400120437 | 40 | $680.00 |
| LD2-400241145 | 1 | $17.00 |
| LD2-400109000 | 1 | $17.00 |
| LD2-400099071 | 2 | $34.00 |
| LD2-400277115 | 15 | $255.00 |
| LD2-400154250 | 3 | $51.00 |
| LD2-400122693 | 2 | $34.00 |
| LD2-400097737 | 10 | $170.00 |
| LD2-400053934 | 75 | $1,275.00 |
| LD2-400143801 | 4 | $68.00 |
| LD2-400049376 | 10 | $170.00 |
| LD2-400365855 | 20 | $340.00 |
| LD2-400140055 | 15 | $255.00 |
| LD2-400015129 | 25 | $425.00 |
| LD2-400316501 | 48 | $816.00 |
| LD2-900000430 | 104 | $1,768.00 |
| LD2-400229897 | 24 | $408.00 |
| LD2-400019213 | 6 | $102.00 |
| LD2-400243121 | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400292009 | | 12 | $204.00 |
| LD2-400050870 | | 6 | $102.00 |
| LD2-400056011 | | 20 | $340.00 |
| LD2-400039478 | | 6 | $102.00 |
| LD2-400231506 | | 3 | $51.00 |
| LD2-400123860 | | 11 | $187.00 |
| LD2-400100193 | | 24 | $408.00 |
| LD2-400281988 | | 4 | $68.00 |
| LD2-400121719 | | 30 | $510.00 |
| LD2-400013517 | | 28 | $476.00 |
| LD2-400013495 | | 13 | $221.00 |
| LD2-400013533 | | 24 | $408.00 |
| LD2-400095580 | | 14 | $238.00 |
| LD2-400013541 | | 17 | $289.00 |
| LD2-400120607 | | 60 | $1,020.00 |
| LD2-400016435 | | 6 | $102.00 |
| LD2-400004240 | | 10 | $170.00 |
| LD2-400088789 | | 6 | $102.00 |
| LD2-400168871 | | 14 | $238.00 |
| LD2-400280418 | | 7 | $119.00 |
| LD2-400014599 | | 3 | $51.00 |
| LD2-400054027 | | 18 | $306.00 |
| LD2-400044064 | | 7 | $119.00 |
| LD2-400015420 | | 5 | $85.00 |
| LD2-400405130 | | 10 | $170.00 |
| LD2-400152495 | | 7 | $119.00 |
| LD2-400365383 | | 14 | $238.00 |
| LD2-400326825 | | 30 | $510.00 |
| LD2-400367548 | | 3 | $51.00 |
| LD2-400049872 | | 30 | $510.00 |
| LD2-400320878 | | 3 | $51.00 |
| LD2-400059002 | | 4 | $68.00 |
| LD2-400169460 | | 5 | $85.00 |
| LD2-400098334 | | 15 | $255.00 |
| LD2-400266075 | | 12 | $204.00 |
| LD2-400068966 | | 1 | $17.00 |
| LD2-400097460 | | 31 | $527.00 |
| LD2-400042215 | | 2 | $34.00 |
| LD2-400070677 | | 4 | $68.00 |
| LD2-400383470 | | 18 | $306.00 |
| LD2-400096960 | | 4 | $68.00 |
| LD2-400292971 | | 2 | $34.00 |
| LD2-400331942 | | 8 | $136.00 |
| LD2-400015978 | | 4 | $68.00 |
| LD2-400299070 | | 22 | $374.00 |
| LD2-400074222 | | 12 | $204.00 |
| LD2-400218712 | | 19 | $323.00 |
| LD2-400048213 | | 60 | $1,020.00 |

| | | | |
|---|---|---|---|
| LD2-400034522 | | 3 | $51.00 |
| LD2-400001632 | | 22 | $374.00 |
| LD2-400198282 | | 13 | $221.00 |
| LD2-400313839 | | 9 | $153.00 |
| LD2-400123827 | | 10 | $170.00 |
| LD2-400091526 | | 35 | $595.00 |
| LD2-400080524 | | 8 | $136.00 |
| LD2-400084058 | | 24 | $408.00 |
| LD2-400388626 | | 7 | $119.00 |
| LD2-400150204 | | 7 | $119.00 |
| LD2-400222817 | | 8 | $136.00 |
| LD2-400416310 | | 41 | $697.00 |
| LD2-400379279 | | 2 | $34.00 |
| LD2-400293188 | | 5 | $85.00 |
| LD2-400380951 | | 4 | $68.00 |
| LD2-400431777 | | 2 | $34.00 |
| LD2-400410478 | | 7 | $119.00 |
| LD2-400416450 | | 7 | $119.00 |
| LD2-400000873 | | 5 | $85.00 |
| LD2-400405652 | | 1 | $17.00 |
| LD2-400114232 | | 22 | $374.00 |
| LD2-400324253 | | 26 | $442.00 |
| LD2-400324296 | | 26 | $442.00 |
| LD2-400104172 | | 3 | $51.00 |
| LD2-400247828 | | 25 | $425.00 |
| LD2-400008122 | | 4 | $68.00 |
| LD2-400078104 | | 12 | $204.00 |
| LD2-400054132 | | 5 | $85.00 |
| LD2-400273950 | | 8 | $136.00 |
| LD2-400066700 | | 25 | $425.00 |
| LD2-400313731 | | 12 | $204.00 |
| LD2-400140934 | | 5 | $85.00 |
| LD2-400089289 | | 24 | $408.00 |
| LD2-400017954 | | 5 | $85.00 |
| LD2-400291118 | | 4 | $68.00 |
| LD2-400409569 | | 6 | $102.00 |
| LD2-400114909 | | 2 | $34.00 |
| LD2-400325888 | | 115 | $1,955.00 |
| LD2-400094878 | | 6 | $102.00 |
| LD2-400017466 | | 52 | $884.00 |
| LD2-400043700 | | 24 | $408.00 |
| LD2-400043726 | | 24 | $408.00 |
| LD2-400043688 | | 24 | $408.00 |
| LD2-400043645 | | 24 | $408.00 |
| LD2-400185954 | | 6 | $102.00 |
| LD2-400238217 | | 3 | $51.00 |
| LD2-400063239 | | 60 | $1,020.00 |
| LD2-400385368 | | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400127741 | 10 | $170.00 |
| LD2-400114461 | 12 | $204.00 |
| LD2-400262410 | 7 | $119.00 |
| LD2-400240335 | 10 | $170.00 |
| LD2-400308770 | 11 | $187.00 |
| LD2-400184532 | 3 | $51.00 |
| LD2-400141213 | 9 | $153.00 |
| LD2-400333724 | 5 | $85.00 |
| LD2-400369559 | 2 | $34.00 |
| LD2-400114160 | 55 | $935.00 |
| LD2-400379473 | 5 | $85.00 |
| LD2-400433052 | 8 | $136.00 |
| LD2-400108429 | 5 | $85.00 |
| LD2-400115433 | 60 | $1,020.00 |
| LD2-400020572 | 6 | $102.00 |
| LD2-400076888 | 6 | $102.00 |
| LD2-400091933 | 10 | $170.00 |
| LD2-400296969 | 43 | $731.00 |
| LD2-400001730 | 1 | $17.00 |
| LD2-400304341 | 5 | $85.00 |
| LD2-400337444 | 45 | $765.00 |
| LD2-400431580 | 4 | $68.00 |
| LD2-400222930 | 8 | $136.00 |
| LD2-400388839 | 3 | $51.00 |
| LD2-400119579 | 4 | $68.00 |
| LD2-400321050 | 3 | $51.00 |
| LD2-400181274 | 2 | $34.00 |
| LD2-400098318 | 1 | $17.00 |
| LD2-400159449 | 4 | $68.00 |
| LD2-400039915 | 6 | $102.00 |
| LD2-400143739 | 25 | $425.00 |
| LD2-400278260 | 10 | $170.00 |
| LD2-400151529 | 5 | $85.00 |
| LD2-400278278 | 12 | $204.00 |
| LD2-400013320 | 5 | $85.00 |
| LD2-400013436 | 4 | $68.00 |
| LD2-400025132 | 4 | $68.00 |
| LD2-400387298 | 2 | $34.00 |
| LD2-400406616 | 20 | $340.00 |
| LD2-400111225 | 24 | $408.00 |
| LD2-400372703 | 24 | $408.00 |
| LD2-400264447 | 12 | $204.00 |
| LD2-400097125 | 3 | $51.00 |
| LD2-400377489 | 5 | $85.00 |
| LD2-900000260 | 8 | $136.00 |
| LD2-400002701 | 8 | $136.00 |
| LD2-400310244 | 5 | $85.00 |
| LD2-400054787 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400432927 | | 24 | $408.00 |
| LD2-400244586 | | 20 | $340.00 |
| LD2-400106280 | | 4 | $68.00 |
| LD2-400106310 | | 4 | $68.00 |
| LD2-400042649 | | 2 | $34.00 |
| LD2-400053497 | | 4 | $68.00 |
| LD2-400378264 | | 5 | $85.00 |
| LD2-400223023 | | 2 | $34.00 |
| LD2-400108887 | | 2 | $34.00 |
| LD2-400363194 | | 9 | $153.00 |
| LD2-400042754 | | 4 | $68.00 |
| LD2-400149001 | | 3 | $51.00 |
| LD2-400118548 | | 6 | $102.00 |
| LD2-400397625 | | 32 | $544.00 |
| LD2-400394839 | | 7 | $119.00 |
| LD2-400306972 | | 3 | $51.00 |
| LD2-400326876 | | 8 | $136.00 |
| LD2-400364190 | | 24 | $408.00 |
| LD2-400320096 | | 8 | $136.00 |
| LD2-400278430 | | 10 | $170.00 |
| LD2-400335468 | | 75 | $1,275.00 |
| LD2-400108925 | | 2 | $34.00 |
| LD2-400040182 | | 6 | $102.00 |
| LD2-400364905 | | 12 | $204.00 |
| LD2-400024853 | | 184 | $3,128.00 |
| LD2-400361400 | | 12 | $204.00 |
| LD2-400069539 | | 1 | $17.00 |
| LD2-400077388 | | 3 | $51.00 |
| LD2-400234238 | | 4 | $68.00 |
| LD2-400121573 | | 5 | $85.00 |
| LD2-400243865 | | 3 | $51.00 |
| LD2-400415070 | | 11 | $187.00 |
| LD2-400146266 | | 9 | $153.00 |
| LD2-400406063 | | 20 | $340.00 |
| LD2-400111659 | | 4 | $68.00 |
| LD2-400065894 | | 12 | $204.00 |
| LD2-400181690 | | 12 | $204.00 |
| LD2-400058111 | | 6 | $102.00 |
| LD2-900000597 | | 25 | $425.00 |
| LD2-400078945 | | 10 | $170.00 |
| LD2-400239574 | | 2 | $34.00 |
| LD2-400304171 | | 15 | $255.00 |
| LD2-400238977 | | 5 | $85.00 |
| LD2-400164817 | | 199 | $3,383.00 |
| LD2-400276607 | | 6 | $102.00 |
| LD2-400379325 | | 2 | $34.00 |
| LD2-400015455 | | 11 | $187.00 |
| LD2-400247780 | | 58 | $986.00 |

| | | | |
|---|---|---|---|
| LD2-400221306 | | 21 | $357.00 |
| LD2-400187213 | | 15 | $255.00 |
| LD2-400391163 | | 5 | $85.00 |
| LD2-400221969 | | 15 | $255.00 |
| LD2-400003783 | | 24 | $408.00 |
| LD2-400433257 | | 20 | $340.00 |
| LD2-400391708 | | 5 | $85.00 |
| LD2-400397579 | | 36 | $612.00 |
| LD2-400293986 | | 5 | $85.00 |
| LD2-400036959 | | 5 | $85.00 |
| LD2-400275880 | | 10 | $170.00 |
| LD2-400403692 | | 60 | $1,020.00 |
| LD2-400125161 | | 40 | $680.00 |
| LD2-400399270 | | 8 | $136.00 |
| LD2-400155869 | | 55 | $935.00 |
| LD2-400358182 | | 38 | $646.00 |
| LD2-400229668 | | 7 | $119.00 |
| LD2-400051818 | | 5 | $85.00 |
| LD2-400114011 | | 7 | $119.00 |
| LD2-400304813 | | 1 | $17.00 |
| LD2-400311194 | | 15 | $255.00 |
| LD2-400405237 | | 4 | $68.00 |
| LD2-400192683 | | 2 | $34.00 |
| LD2-400088550 | | 2 | $34.00 |
| LD2-400333597 | | 4 | $68.00 |
| LD2-400220920 | | 10 | $170.00 |
| LD2-400125870 | | 13 | $221.00 |
| LD2-400039532 | | 3 | $51.00 |
| LD2-400067803 | | 5 | $85.00 |
| LD2-400397471 | | 25 | $425.00 |
| LD2-400108860 | | 10 | $170.00 |
| LD2-400374587 | | 2 | $34.00 |
| LD2-400432595 | | 2 | $34.00 |
| LD2-400120747 | | 8 | $136.00 |
| LD2-400156636 | | 25 | $425.00 |
| LD2-400268019 | | 4 | $68.00 |
| LD2-400008351 | | 7 | $119.00 |
| LD2-400008360 | | 8 | $136.00 |
| LD2-400008343 | | 8 | $136.00 |
| LD2-400159015 | | 3 | $51.00 |
| LD2-400106817 | | 8 | $136.00 |
| LD2-400238136 | | 4 | $68.00 |
| LD2-400079933 | | 17 | $289.00 |
| LD2-400415992 | | 3 | $51.00 |
| LD2-400315947 | | 115 | $1,955.00 |
| LD2-400430711 | | 5 | $85.00 |
| LD2-400322439 | | 7 | $119.00 |
| LD2-400233665 | | 3 | $51.00 |

| | | |
|---|---:|---:|
| LD2-400330881 | 95 | $1,615.00 |
| LD2-400015870 | 16 | $272.00 |
| LD2-400073137 | 2 | $34.00 |
| LD2-400297396 | 2 | $34.00 |
| LD2-400402858 | 9 | $153.00 |
| LD2-400061333 | 7 | $119.00 |
| LD2-400088762 | 3 | $51.00 |
| LD2-400270323 | 7 | $119.00 |
| LD2-400361094 | 9 | $153.00 |
| LD2-400183102 | 60 | $1,020.00 |
| LD2-400251493 | 20 | $340.00 |
| LD2-400109603 | 12 | $204.00 |
| LD2-400142430 | 16 | $272.00 |
| LD2-400147700 | 13 | $221.00 |
| LD2-400110520 | 7 | $119.00 |
| LD2-400154064 | 35 | $595.00 |
| LD2-400083671 | 5 | $85.00 |
| LD2-400244624 | 15 | $255.00 |
| LD2-400220016 | 27 | $459.00 |
| LD2-400089343 | 65 | $1,105.00 |
| LD2-400070014 | 22 | $374.00 |
| LD2-400154048 | 40 | $680.00 |
| LD2-400037270 | 10 | $170.00 |
| LD2-400288893 | 5 | $85.00 |
| LD2-400226464 | 3 | $51.00 |
| LD2-400095602 | 45 | $765.00 |
| LD2-400163594 | 8 | $136.00 |
| LD2-400088380 | 4 | $68.00 |
| LD2-400238110 | 60 | $1,020.00 |
| LD2-400238128 | 40 | $680.00 |
| LD2-400111357 | 30 | $510.00 |
| LD2-400067188 | 11 | $187.00 |
| LD2-400113759 | 7 | $119.00 |
| LD2-400298775 | 5 | $85.00 |
| LD2-400280256 | 15 | $255.00 |
| LD2-400026481 | 1 | $17.00 |
| LD2-400094835 | 5 | $85.00 |
| LD2-400186276 | 6 | $102.00 |
| LD2-400035588 | 9 | $153.00 |
| LD2-400070901 | 26 | $442.00 |
| LD2-400074958 | 3 | $51.00 |
| LD2-400126800 | 24 | $408.00 |
| LD2-400278839 | 2 | $34.00 |
| LD2-400308851 | 6 | $102.00 |
| LD2-400334356 | 15 | $255.00 |
| LD2-400063670 | 2 | $34.00 |
| LD2-400197146 | 5 | $85.00 |
| LD2-400049791 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400169312 | | 8 | $136.00 |
| LD2-400309262 | | 5 | $85.00 |
| LD2-400054515 | | 8 | $136.00 |
| LD2-400250985 | | 1 | $17.00 |
| LD2-400227479 | | 1 | $17.00 |
| LD2-400120470 | | 34 | $578.00 |
| LD2-400249375 | | 2 | $34.00 |
| LD2-400039818 | | 3 | $51.00 |
| LD2-400312450 | | 20 | $340.00 |
| LD2-400250586 | | 55 | $935.00 |
| LD2-400118653 | | 11 | $187.00 |
| LD2-400169584 | | 40 | $680.00 |
| LD2-400314398 | | 3 | $51.00 |
| LD2-400090309 | | 2 | $34.00 |
| LD2-400227096 | | 23 | $391.00 |
| LD2-400154951 | | 20 | $340.00 |
| LD2-400147327 | | 3 | $51.00 |
| LD2-400329980 | | 5 | $85.00 |
| LD2-400036665 | | 13 | $221.00 |
| LD2-400097214 | | 2 | $34.00 |
| LD2-400149818 | | 1 | $17.00 |
| LD2-400298821 | | 7 | $119.00 |
| LD2-400361833 | | 3 | $51.00 |
| LD2-400065398 | | 10 | $170.00 |
| LD2-400358077 | | 9 | $153.00 |
| LD2-400193256 | | 1 | $17.00 |
| LD2-400358050 | | 8 | $136.00 |
| LD2-400272296 | | 5 | $85.00 |
| LD2-400154943 | | 20 | $340.00 |
| LD2-400187876 | | 28 | $476.00 |
| LD2-400276275 | | 20 | $340.00 |
| LD2-400079844 | | 15 | $255.00 |
| LD2-400023547 | | 16 | $272.00 |
| LD2-400110300 | | 3 | $51.00 |
| LD2-400025787 | | 1 | $17.00 |
| LD2-400318636 | | 6 | $102.00 |
| LD2-400140306 | | 40 | $680.00 |
| LD2-400433001 | | 3 | $51.00 |
| LD2-400321939 | | 1 | $17.00 |
| LD2-400107651 | | 2 | $34.00 |
| LD2-400247917 | | 3 | $51.00 |
| LD2-400307545 | | 2 | $34.00 |
| LD2-400432790 | | 8 | $136.00 |
| LD2-400247925 | | 3 | $51.00 |
| LD2-400325926 | | 3 | $51.00 |
| LD2-400387727 | | 7 | $119.00 |
| LD2-900000538 | | 21 | $357.00 |
| LD2-400057182 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400016656 | | 5 | $85.00 |
| LD2-400101823 | | 20 | $340.00 |
| LD2-400245965 | | 10 | $170.00 |
| LD2-400021536 | | 3 | $51.00 |
| LD2-400021544 | | 11 | $187.00 |
| LD2-400116804 | | 2 | $34.00 |
| LD2-400113066 | | 7 | $119.00 |
| LD2-400146967 | | 14 | $238.00 |
| LD2-400118807 | | 11 | $187.00 |
| LD2-400124300 | | 3 | $51.00 |
| LD2-400049325 | | 3 | $51.00 |
| LD2-400040794 | | 28 | $476.00 |
| LD2-400040786 | | 22 | $374.00 |
| LD2-400101980 | | 16 | $272.00 |
| LD2-400418169 | | 9 | $153.00 |
| LD2-400311356 | | 10 | $170.00 |
| LD2-400263394 | | 35 | $595.00 |
| LD2-400277905 | | 7 | $119.00 |
| LD2-400263408 | | 29 | $493.00 |
| LD2-400266059 | | 2 | $34.00 |
| LD2-400326205 | | 3 | $51.00 |
| LD2-400081210 | | 10 | $170.00 |
| LD2-400066637 | | 1 | $17.00 |
| LD2-400116472 | | 10 | $170.00 |
| LD2-400250462 | | 8 | $136.00 |
| LD2-400159252 | | 4 | $68.00 |
| LD2-400090376 | | 6 | $102.00 |
| LD2-400311704 | | 11 | $187.00 |
| LD2-400121018 | | 6 | $102.00 |
| LD2-400221276 | | 2 | $34.00 |
| LD2-400166127 | | 2 | $34.00 |
| LD2-400112922 | | 8 | $136.00 |
| LD2-400277875 | | 8 | $136.00 |
| LD2-400110806 | | 3 | $51.00 |
| LD2-400369990 | | 4 | $68.00 |
| LD2-400089785 | | 3 | $51.00 |
| LD2-400328240 | | 19 | $323.00 |
| LD2-400005310 | | 4 | $68.00 |
| LD2-400369982 | | 4 | $68.00 |
| LD2-400369893 | | 4 | $68.00 |
| LD2-400125447 | | 5 | $85.00 |
| LD2-400280000 | | 20 | $340.00 |
| LD2-400191695 | | 36 | $612.00 |
| LD2-400331306 | | 4 | $68.00 |
| LD2-400043050 | | 3 | $51.00 |
| LD2-400380714 | | 14 | $238.00 |
| LD2-400312417 | | 7 | $119.00 |
| LD2-400312344 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400312387 | | 7 | $119.00 |
| LD2-400410397 | | 35 | $595.00 |
| LD2-400380803 | | 8 | $136.00 |
| LD2-400312379 | | 7 | $119.00 |
| LD2-400418320 | | 8 | $136.00 |
| LD2-400380706 | | 17 | $289.00 |
| LD2-400168863 | | 13 | $221.00 |
| LD2-400380730 | | 14 | $238.00 |
| LD2-400396165 | | 4 | $68.00 |
| LD2-400144999 | | 60 | $1,020.00 |
| LD2-400413825 | | 6 | $102.00 |
| LD2-400231794 | | 5 | $85.00 |
| LD2-400311933 | | 9 | $153.00 |
| LD2-400022664 | | 2 | $34.00 |
| LD2-400053900 | | 2 | $34.00 |
| LD2-400277786 | | 7 | $119.00 |
| LD2-400105322 | | 1 | $17.00 |
| LD2-400114429 | | 7 | $119.00 |
| LD2-400409500 | | 6 | $102.00 |
| LD2-400149109 | | 12 | $204.00 |
| LD2-400224445 | | 20 | $340.00 |
| LD2-400273691 | | 4 | $68.00 |
| LD2-400331519 | | 2 | $34.00 |
| LD2-400046091 | | 2 | $34.00 |
| LD2-400072408 | | 8 | $136.00 |
| LD2-400062178 | | 9 | $153.00 |
| LD2-400368188 | | 3 | $51.00 |
| LD2-400264927 | | 30 | $510.00 |
| LD2-400307448 | | 10 | $170.00 |
| LD2-400237644 | | 2 | $34.00 |
| LD2-400283450 | | 3 | $51.00 |
| LD2-400221810 | | 3 | $51.00 |
| LD2-400026279 | | 2 | $34.00 |
| LD2-400125099 | | 40 | $680.00 |
| LD2-400169053 | | 10 | $170.00 |
| LD2-400025183 | | 54 | $918.00 |
| LD2-400148889 | | 5 | $85.00 |
| LD2-400306107 | | 7 | $119.00 |
| LD2-400108283 | | 3 | $51.00 |
| LD2-400153661 | | 10 | $170.00 |
| LD2-400385023 | | 4 | $68.00 |
| LD2-400125072 | | 48 | $816.00 |
| LD2-400104121 | | 5 | $85.00 |
| LD2-400392402 | | 9 | $153.00 |
| LD2-400267047 | | 1 | $17.00 |
| LD2-400235633 | | 2 | $34.00 |
| LD2-400088517 | | 9 | $153.00 |
| LD2-400230291 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400269066 | | 2 | $34.00 |
| LD2-400159406 | | 2 | $34.00 |
| LD2-400061830 | | 1 | $17.00 |
| LD2-400126028 | | 24 | $408.00 |
| LD2-400046717 | | 5 | $85.00 |
| LD2-400309688 | | 5 | $85.00 |
| LD2-400055279 | | 5 | $85.00 |
| LD2-400327368 | | 11 | $187.00 |
| LD2-400163705 | | 3 | $51.00 |
| LD2-400094991 | | 2 | $34.00 |
| LD2-400009005 | | 11 | $187.00 |
| LD2-400144700 | | 3 | $51.00 |
| LD2-400160390 | | 4 | $68.00 |
| LD2-400071100 | | 3 | $51.00 |
| LD2-400025515 | | 6 | $102.00 |
| LD2-400115280 | | 13 | $221.00 |
| LD2-400272180 | | 5 | $85.00 |
| LD2-400411580 | | 5 | $85.00 |
| LD2-400048000 | | 3 | $51.00 |
| LD2-400085917 | | 2 | $34.00 |
| LD2-400294362 | | 10 | $170.00 |
| LD2-400157152 | | 6 | $102.00 |
| LD2-400192667 | | 6 | $102.00 |
| LD2-400099144 | | 4 | $68.00 |
| LD2-400070685 | | 12 | $204.00 |
| LD2-400077299 | | 2 | $34.00 |
| LD2-400247364 | | 2 | $34.00 |
| LD2-400113430 | | 8 | $136.00 |
| LD2-400103265 | | 2 | $34.00 |
| LD2-400087626 | | 10 | $170.00 |
| LD2-400243458 | | 6 | $102.00 |
| LD2-400044633 | | 8 | $136.00 |
| LD2-400149141 | | 10 | $170.00 |
| LD2-400027003 | | 4 | $68.00 |
| LD2-400021501 | | 20 | $340.00 |
| LD2-400067463 | | 4 | $68.00 |
| LD2-400298287 | | 4 | $68.00 |
| LD2-400086603 | | 30 | $510.00 |
| LD2-400089637 | | 22 | $374.00 |
| LD2-400042410 | | 2 | $34.00 |
| LD2-400409003 | | 11 | $187.00 |
| LD2-400426838 | | 11 | $187.00 |
| LD2-400001233 | | 6 | $102.00 |
| LD2-400122235 | | 10 | $170.00 |
| LD2-400290014 | | 6 | $102.00 |
| LD2-400290049 | | 7 | $119.00 |
| LD2-400290022 | | 12 | $204.00 |
| LD2-400364808 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400041030 | | 4 | $68.00 |
| LD2-400121441 | | 3 | $51.00 |
| LD2-400027038 | | 4 | $68.00 |
| LD2-400242532 | | 17 | $289.00 |
| LD2-400049775 | | 6 | $102.00 |
| LD2-400098393 | | 24 | $408.00 |
| LD2-400294257 | | 65 | $1,105.00 |
| LD2-400105365 | | 5 | $85.00 |
| LD2-400053829 | | 5 | $85.00 |
| LD2-400054990 | | 9 | $153.00 |
| LD2-400432226 | | 5 | $85.00 |
| LD2-400084546 | | 7 | $119.00 |
| LD2-400305020 | | 20 | $340.00 |
| LD2-400097273 | | 13 | $221.00 |
| LD2-400418290 | | 4 | $68.00 |
| LD2-400412705 | | 6 | $102.00 |
| LD2-400125692 | | 3 | $51.00 |
| LD2-400184397 | | 11 | $187.00 |
| LD2-400392097 | | 2 | $34.00 |
| LD2-400050013 | | 3 | $51.00 |
| LD2-400396777 | | 12 | $204.00 |
| LD2-400337924 | | 17 | $289.00 |
| LD2-400150557 | | 3 | $51.00 |
| LD2-400007746 | | 12 | $204.00 |
| LD2-400100851 | | 2 | $34.00 |
| LD2-400358387 | | 5 | $85.00 |
| LD2-400063760 | | 14 | $238.00 |
| LD2-400277395 | | 17 | $289.00 |
| LD2-400222566 | | 4 | $68.00 |
| LD2-400247640 | | 5 | $85.00 |
| LD2-400238241 | | 12 | $204.00 |
| LD2-400150565 | | 3 | $51.00 |
| LD2-400090783 | | 19 | $323.00 |
| LD2-400227339 | | 12 | $204.00 |
| LD2-400274418 | | 10 | $170.00 |
| LD2-400102587 | | 11 | $187.00 |
| LD2-400304120 | | 2 | $34.00 |
| LD2-400170426 | | 4 | $68.00 |
| LD2-400306190 | | 14 | $238.00 |
| LD2-400146240 | | 47 | $799.00 |
| LD2-400146177 | | 40 | $680.00 |
| LD2-400146215 | | 39 | $663.00 |
| LD2-400146169 | | 44 | $748.00 |
| LD2-400146207 | | 40 | $680.00 |
| LD2-400361450 | | 2 | $34.00 |
| LD2-400149249 | | 60 | $1,020.00 |
| LD2-400149125 | | 60 | $1,020.00 |
| LD2-400281791 | | 24 | $408.00 |

| | | | |
|---|---|---|---|
| LD2-400310120 | | 3 | $51.00 |
| LD2-400321238 | | 4 | $68.00 |
| LD2-400413698 | | 3 | $51.00 |
| LD2-400404699 | | 4 | $68.00 |
| LD2-400221845 | | 24 | $408.00 |
| LD2-400001535 | | 6 | $102.00 |
| LD2-400059029 | | 8 | $136.00 |
| LD2-400092638 | | 25 | $425.00 |
| LD2-400429403 | | 13 | $221.00 |
| LD2-400409542 | | 6 | $102.00 |
| LD2-400325217 | | 24 | $408.00 |
| LD2-400069059 | | 2 | $34.00 |
| LD2-400371600 | | 18 | $306.00 |
| LD2-400371618 | | 17 | $289.00 |
| LD2-400155508 | | 6 | $102.00 |
| LD2-400099861 | | 8 | $136.00 |
| LD2-400292122 | | 12 | $204.00 |
| LD2-400246244 | | 5 | $85.00 |
| LD2-400312468 | | 1 | $17.00 |
| LD2-400059282 | | 1 | $17.00 |
| LD2-400433095 | | 8 | $136.00 |
| LD2-400270447 | | 4 | $68.00 |
| LD2-400091780 | | 20 | $340.00 |
| LD2-400233509 | | 35 | $595.00 |
| LD2-400021331 | | 5 | $85.00 |
| LD2-400008866 | | 16 | $272.00 |
| LD2-400008858 | | 20 | $340.00 |
| LD2-400087898 | | 66 | $1,122.00 |
| LD2-400075946 | | 4 | $68.00 |
| LD2-400096285 | | 8 | $136.00 |
| LD2-400089300 | | 2 | $34.00 |
| LD2-400310635 | | 7 | $119.00 |
| LD2-400315084 | | 2 | $34.00 |
| LD2-400317125 | | 8 | $136.00 |
| LD2-400004534 | | 15 | $255.00 |
| LD2-400058944 | | 8 | $136.00 |
| LD2-400064278 | | 5 | $85.00 |
| LD2-400077043 | | 8 | $136.00 |
| LD2-400040565 | | 13 | $221.00 |
| LD2-400008980 | | 13 | $221.00 |
| LD2-400246309 | | 4 | $68.00 |
| LD2-400009099 | | 7 | $119.00 |
| LD2-400009072 | | 6 | $102.00 |
| LD2-400114704 | | 2 | $34.00 |
| LD2-400307952 | | 2 | $34.00 |
| LD2-400367971 | | 8 | $136.00 |
| LD2-400167638 | | 10 | $170.00 |
| LD2-400278286 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400070979 | 12 | $204.00 |
| LD2-400293358 | 15 | $255.00 |
| LD2-400152819 | 9 | $153.00 |
| LD2-400057824 | 8 | $136.00 |
| LD2-400110210 | 20 | $340.00 |
| LD2-400185792 | 30 | $510.00 |
| LD2-400062801 | 4 | $68.00 |
| LD2-400219530 | 8 | $136.00 |
| LD2-400219522 | 8 | $136.00 |
| LD2-400038285 | 12 | $204.00 |
| LD2-400059762 | 6 | $102.00 |
| LD2-400087286 | 3 | $51.00 |
| LD2-400111373 | 3 | $51.00 |
| LD2-400413442 | 50 | $850.00 |
| LD2-400418754 | 21 | $357.00 |
| LD2-400022095 | 10 | $170.00 |
| LD2-400019329 | 4 | $68.00 |
| LD2-400100622 | 60 | $1,020.00 |
| LD2-400367858 | 37 | $629.00 |
| LD2-400094398 | 5 | $85.00 |
| LD2-400370271 | 35 | $595.00 |
| LD2-400229510 | 13 | $221.00 |
| LD2-400182033 | 1 | $17.00 |
| LD2-400277620 | 9 | $153.00 |
| LD2-400369931 | 50 | $850.00 |
| LD2-400308215 | 5 | $85.00 |
| LD2-400034476 | 1 | $17.00 |
| LD2-400242869 | 8 | $136.00 |
| LD2-400415100 | 2 | $34.00 |
| LD2-400406306 | 3 | $51.00 |
| LD2-400246937 | 20 | $340.00 |
| LD2-400037220 | 3 | $51.00 |
| LD2-400378760 | 12 | $204.00 |
| LD2-400294621 | 14 | $238.00 |
| LD2-400246147 | 4 | $68.00 |
| LD2-400394421 | 10 | $170.00 |
| LD2-400022834 | 10 | $170.00 |
| LD2-400267950 | 7 | $119.00 |
| LD2-400150964 | 4 | $68.00 |
| LD2-400309661 | 10 | $170.00 |
| LD2-400264420 | 5 | $85.00 |
| LD2-400051796 | 12 | $204.00 |
| LD2-400140454 | 12 | $204.00 |
| LD2-400020360 | 15 | $255.00 |
| LD2-400168286 | 14 | $238.00 |
| LD2-400360250 | 13 | $221.00 |
| LD2-400360241 | 13 | $221.00 |
| LD2-400360284 | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400069148 | 25 | $425.00 |
| LD2-400364492 | 3 | $51.00 |
| LD2-400364484 | 9 | $153.00 |
| LD2-400185938 | 7 | $119.00 |
| LD2-400275155 | 4 | $68.00 |
| LD2-400314711 | 25 | $425.00 |
| LD2-400282364 | 7 | $119.00 |
| LD2-400127970 | 5 | $85.00 |
| LD2-400038447 | 6 | $102.00 |
| LD2-400326060 | 5 | $85.00 |
| LD2-400307308 | 6 | $102.00 |
| LD2-400117886 | 200 | $3,400.00 |
| LD2-400008823 | 3 | $51.00 |
| LD2-400151340 | 4 | $68.00 |
| LD2-400274825 | 3 | $51.00 |
| LD2-400398982 | 4 | $68.00 |
| LD2-400074834 | 21 | $357.00 |
| LD2-400074796 | 21 | $357.00 |
| LD2-400074842 | 21 | $357.00 |
| LD2-400151847 | 24 | $408.00 |
| LD2-400237415 | 19 | $323.00 |
| LD2-400025337 | 12 | $204.00 |
| LD2-400066203 | 11 | $187.00 |
| LD2-400068486 | 4 | $68.00 |
| LD2-400293242 | 12 | $204.00 |
| LD2-400196387 | 13 | $221.00 |
| LD2-400094088 | 30 | $510.00 |
| LD2-400196743 | 5 | $85.00 |
| LD2-400364697 | 2 | $34.00 |
| LD2-400239442 | 7 | $119.00 |
| LD2-400322820 | 17 | $289.00 |
| LD2-400307782 | 15 | $255.00 |
| LD2-400048230 | 10 | $170.00 |
| LD2-400156709 | 7 | $119.00 |
| LD2-400290936 | 10 | $170.00 |
| LD2-400196972 | 12 | $204.00 |
| LD2-400196964 | 12 | $204.00 |
| LD2-400195984 | 3 | $51.00 |
| LD2-400325748 | 10 | $170.00 |
| LD2-400109433 | 2 | $34.00 |
| LD2-400127407 | 1 | $17.00 |
| LD2-400100800 | 10 | $170.00 |
| LD2-400222485 | 11 | $187.00 |
| LD2-400117410 | 2 | $34.00 |
| LD2-400084201 | 2 | $34.00 |
| LD2-400294265 | 13 | $221.00 |
| LD2-400323532 | 6 | $102.00 |
| LD2-400123088 | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400109310 | | 7 | $119.00 |
| LD2-400184362 | | 10 | $170.00 |
| LD2-400241439 | | 13 | $221.00 |
| LD2-400160692 | | 8 | $136.00 |
| LD2-400054264 | | 5 | $85.00 |
| LD2-400157705 | | 6 | $102.00 |
| LD2-400297922 | | 2 | $34.00 |
| LD2-400010941 | | 30 | $510.00 |
| LD2-400418851 | | 8 | $136.00 |
| LD2-400010321 | | 8 | $136.00 |
| LD2-400164108 | | 1 | $17.00 |
| LD2-400267535 | | 2 | $34.00 |
| LD2-400089963 | | 5 | $85.00 |
| LD2-400401487 | | 3 | $51.00 |
| LD2-400047500 | | 4 | $68.00 |
| LD2-400164469 | | 29 | $493.00 |
| LD2-400170213 | | 60 | $1,020.00 |
| LD2-400412500 | | 4 | $68.00 |
| LD2-400143747 | | 20 | $340.00 |
| LD2-400163411 | | 2 | $34.00 |
| LD2-400233444 | | 60 | $1,020.00 |
| LD2-400239485 | | 3 | $51.00 |
| LD2-400376598 | | 10 | $170.00 |
| LD2-400399806 | | 50 | $850.00 |
| LD2-400404800 | | 28 | $476.00 |
| LD2-400169800 | | 2 | $34.00 |
| LD2-400105047 | | 2 | $34.00 |
| LD2-400147998 | | 2 | $34.00 |
| LD2-400073080 | | 11 | $187.00 |
| LD2-400414317 | | 12 | $204.00 |
| LD2-400383454 | | 10 | $170.00 |
| LD2-400366410 | | 23 | $391.00 |
| LD2-400112655 | | 30 | $510.00 |
| LD2-400111349 | | 9 | $153.00 |
| LD2-400111330 | | 11 | $187.00 |
| LD2-400268205 | | 5 | $85.00 |
| LD2-400227843 | | 22 | $374.00 |
| LD2-400083876 | | 4 | $68.00 |
| LD2-400055120 | | 10 | $170.00 |
| LD2-400070413 | | 1 | $17.00 |
| LD2-400368773 | | 4 | $68.00 |
| LD2-400372851 | | 9 | $153.00 |
| LD2-400149532 | | 2 | $34.00 |
| LD2-400399610 | | 4 | $68.00 |
| LD2-400006502 | | 20 | $340.00 |
| LD2-400022931 | | 11 | $187.00 |
| LD2-400036401 | | 27 | $459.00 |
| LD2-400009587 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400009609 | | 16 | $272.00 |
| LD2-400294990 | | 26 | $442.00 |
| LD2-400009595 | | 16 | $272.00 |
| LD2-400072297 | | 30 | $510.00 |
| LD2-400239612 | | 7 | $119.00 |
| LD2-400323796 | | 25 | $425.00 |
| LD2-400002477 | | 7 | $119.00 |
| LD2-400002370 | | 4 | $68.00 |
| LD2-400095173 | | 4 | $68.00 |
| LD2-400409054 | | 5 | $85.00 |
| LD2-400394642 | | 20 | $340.00 |
| LD2-400041910 | | 24 | $408.00 |
| LD2-400127660 | | 11 | $187.00 |
| LD2-400014700 | | 2 | $34.00 |
| LD2-400422336 | | 24 | $408.00 |
| LD2-400188848 | | 25 | $425.00 |
| LD2-400154153 | | 5 | $85.00 |
| LD2-400328631 | | 12 | $204.00 |
| LD2-400426382 | | 35 | $595.00 |
| LD2-400109530 | | 8 | $136.00 |
| LD2-400087723 | | 9 | $153.00 |
| LD2-400087782 | | 9 | $153.00 |
| LD2-400288915 | | 5 | $85.00 |
| LD2-400012634 | | 5 | $85.00 |
| LD2-400233886 | | 7 | $119.00 |
| LD2-400028271 | | 5 | $85.00 |
| LD2-400105497 | | 15 | $255.00 |
| LD2-400386917 | | 8 | $136.00 |
| LD2-400415178 | | 49 | $833.00 |
| LD2-400058626 | | 3 | $51.00 |
| LD2-400162300 | | 12 | $204.00 |
| LD2-400298023 | | 4 | $68.00 |
| LD2-400095068 | | 5 | $85.00 |
| LD2-400404273 | | 10 | $170.00 |
| LD2-400415062 | | 7 | $119.00 |
| LD2-400393450 | | 17 | $289.00 |
| LD2-400097451 | | 16 | $272.00 |
| LD2-400006146 | | 55 | $935.00 |
| LD2-400382075 | | 2 | $34.00 |
| LD2-400006073 | | 60 | $1,020.00 |
| LD2-400313065 | | 12 | $204.00 |
| LD2-400313057 | | 20 | $340.00 |
| LD2-400034433 | | 11 | $187.00 |
| LD2-400239825 | | 2 | $34.00 |
| LD2-400088924 | | 30 | $510.00 |
| LD2-400242095 | | 23 | $391.00 |
| LD2-400405458 | | 6 | $102.00 |
| LD2-400325837 | | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400359979 | 2 | $34.00 |
| LD2-400028417 | 3 | $51.00 |
| LD2-400415968 | 5 | $85.00 |
| LD2-400028298 | 12 | $204.00 |
| LD2-400028409 | 4 | $68.00 |
| LD2-400250039 | 12 | $204.00 |
| LD2-400288486 | 8 | $136.00 |
| LD2-400016303 | 9 | $153.00 |
| LD2-400244632 | 22 | $374.00 |
| LD2-400361493 | 15 | $255.00 |
| LD2-400415682 | 22 | $374.00 |
| LD2-400062755 | 24 | $408.00 |
| LD2-400228408 | 30 | $510.00 |
| LD2-400331411 | 4 | $68.00 |
| LD2-400043521 | 2 | $34.00 |
| LD2-400319756 | 35 | $595.00 |
| LD2-400062844 | 24 | $408.00 |
| LD2-400275937 | 5 | $85.00 |
| LD2-400313073 | 8 | $136.00 |
| LD2-400143542 | 2 | $34.00 |
| LD2-400068230 | 20 | $340.00 |
| LD2-400392844 | 20 | $340.00 |
| LD2-400399989 | 60 | $1,020.00 |
| LD2-400081571 | 35 | $595.00 |
| LD2-400153211 | 3 | $51.00 |
| LD2-400043920 | 2 | $34.00 |
| LD2-400050919 | 12 | $204.00 |
| LD2-400372835 | 10 | $170.00 |
| LD2-400017997 | 3 | $51.00 |
| LD2-400017920 | 4 | $68.00 |
| LD2-400017970 | 4 | $68.00 |
| LD2-400298163 | 13 | $221.00 |
| LD2-400096250 | 2 | $34.00 |
| LD2-400430967 | 2 | $34.00 |
| LD2-400118661 | 7 | $119.00 |
| LD2-400018357 | 4 | $68.00 |
| LD2-400245868 | 5 | $85.00 |
| LD2-400018365 | 6 | $102.00 |
| LD2-400187485 | 12 | $204.00 |
| LD2-400091542 | 2 | $34.00 |
| LD2-400088568 | 19 | $323.00 |
| LD2-400281783 | 87 | $1,479.00 |
| LD2-400333260 | 14 | $238.00 |
| LD2-400198428 | 20 | $340.00 |
| LD2-400127040 | 15 | $255.00 |
| LD2-400023997 | 5 | $85.00 |
| LD2-400159546 | 2 | $34.00 |
| LD2-400316463 | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400387751 | 10 | $170.00 |
| LD2-400159775 | 3 | $51.00 |
| LD2-400099713 | 4 | $68.00 |
| LD2-400061910 | 4 | $68.00 |
| LD2-400054817 | 2 | $34.00 |
| LD2-400113040 | 8 | $136.00 |
| LD2-400377756 | 6 | $102.00 |
| LD2-400377748 | 6 | $102.00 |
| LD2-400319454 | 5 | $85.00 |
| LD2-400331063 | 14 | $238.00 |
| LD2-400306948 | 6 | $102.00 |
| LD2-400306921 | 6 | $102.00 |
| LD2-400096935 | 2 | $34.00 |
| LD2-400298813 | 3 | $51.00 |
| LD2-400362031 | 51 | $867.00 |
| LD2-400418185 | 11 | $187.00 |
| LD2-400416166 | 3 | $51.00 |
| LD2-400091097 | 4 | $68.00 |
| LD2-400117754 | 24 | $408.00 |
| LD2-400316188 | 15 | $255.00 |
| LD2-400117770 | 9 | $153.00 |
| LD2-400384710 | 1 | $17.00 |
| LD2-400335131 | 11 | $187.00 |
| LD2-400127253 | 20 | $340.00 |
| LD2-400371006 | 7 | $119.00 |
| LD2-400105624 | 20 | $340.00 |
| LD2-400028069 | 3 | $51.00 |
| LD2-400195879 | 3 | $51.00 |
| LD2-400311860 | 20 | $340.00 |
| LD2-400181843 | 5 | $85.00 |
| LD2-400251167 | 3 | $51.00 |
| LD2-400067650 | 30 | $510.00 |
| LD2-400088053 | 17 | $289.00 |
| LD2-400058782 | 5 | $85.00 |
| LD2-400038161 | 10 | $170.00 |
| LD2-400373076 | 40 | $680.00 |
| LD2-400124351 | 4 | $68.00 |
| LD2-400228378 | 30 | $510.00 |
| LD2-400407396 | 10 | $170.00 |
| LD2-400127776 | 8 | $136.00 |
| LD2-400432544 | 2 | $34.00 |
| LD2-400304902 | 4 | $68.00 |
| LD2-400189020 | 4 | $68.00 |
| LD2-400008750 | 90 | $1,530.00 |
| LD2-400040379 | 19 | $323.00 |
| LD2-400290804 | 6 | $102.00 |
| LD2-400161257 | 12 | $204.00 |
| LD2-400149796 | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400264498 | | 45 | $765.00 |
| LD2-400004119 | | 8 | $136.00 |
| LD2-400111454 | | 4 | $68.00 |
| LD2-400367599 | | 20 | $340.00 |
| LD2-400372185 | | 12 | $204.00 |
| LD2-400372193 | | 12 | $204.00 |
| LD2-400080974 | | 4 | $68.00 |
| LD2-400005212 | | 13 | $221.00 |
| LD2-400188805 | | 12 | $204.00 |
| LD2-400060078 | | 10 | $170.00 |
| LD2-400089556 | | 1 | $17.00 |
| LD2-400139820 | | 8 | $136.00 |
| LD2-400161060 | | 2 | $34.00 |
| LD2-400384906 | | 3 | $51.00 |
| LD2-400088355 | | 2 | $34.00 |
| LD2-400108119 | | 11 | $187.00 |
| LD2-400014025 | | 100 | $1,700.00 |
| LD2-400377420 | | 40 | $680.00 |
| LD2-400014009 | | 90 | $1,530.00 |
| LD2-400105110 | | 60 | $1,020.00 |
| LD2-400367360 | | 60 | $1,020.00 |
| LD2-400049252 | | 6 | $102.00 |
| LD2-400384914 | | 3 | $51.00 |
| LD2-400102730 | | 4 | $68.00 |
| LD2-400324598 | | 3 | $51.00 |
| LD2-400310350 | | 5 | $85.00 |
| LD2-400366037 | | 9 | $153.00 |
| LD2-400053535 | | 48 | $816.00 |
| LD2-400293536 | | 24 | $408.00 |
| LD2-400405911 | | 7 | $119.00 |
| LD2-400190206 | | 16 | $272.00 |
| LD2-400241340 | | 6 | $102.00 |
| LD2-400011778 | | 60 | $1,020.00 |
| LD2-400019159 | | 8 | $136.00 |
| LD2-400066939 | | 35 | $595.00 |
| LD2-400067897 | | 5 | $85.00 |
| LD2-400372002 | | 11 | $187.00 |
| LD2-400381494 | | 3 | $51.00 |
| LD2-400326019 | | 5 | $85.00 |
| LD2-400064707 | | 30 | $510.00 |
| LD2-400222302 | | 10 | $170.00 |
| LD2-400321785 | | 6 | $102.00 |
| LD2-400364050 | | 4 | $68.00 |
| LD2-400121832 | | 12 | $204.00 |
| LD2-400121808 | | 8 | $136.00 |
| LD2-400053985 | | 3 | $51.00 |
| LD2-400109050 | | 9 | $153.00 |
| LD2-400243075 | | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400326981 | 6 | $102.00 |
| LD2-400305119 | 15 | $255.00 |
| LD2-400009790 | 6 | $102.00 |
| LD2-400008467 | 10 | $170.00 |
| LD2-400333430 | 2 | $34.00 |
| LD2-400165481 | 5 | $85.00 |
| LD2-400308177 | 10 | $170.00 |
| LD2-400236850 | 13 | $221.00 |
| LD2-400236826 | 14 | $238.00 |
| LD2-400008742 | 15 | $255.00 |
| LD2-400034735 | 1 | $17.00 |
| LD2-400072220 | 1 | $17.00 |
| LD2-400021218 | 16 | $272.00 |
| LD2-400021277 | 14 | $238.00 |
| LD2-400114291 | 10 | $170.00 |
| LD2-400162881 | 5 | $85.00 |
| LD2-400218836 | 3 | $51.00 |
| LD2-400017571 | 4 | $68.00 |
| LD2-400193892 | 3 | $51.00 |
| LD2-400325721 | 30 | $510.00 |
| LD2-400263661 | 6 | $102.00 |
| LD2-400084295 | 1 | $17.00 |
| LD2-400013266 | 2 | $34.00 |
| LD2-400249480 | 3 | $51.00 |
| LD2-400073285 | 2 | $34.00 |
| LD2-400246074 | 10 | $170.00 |
| LD2-400288419 | 12 | $204.00 |
| LD2-400386305 | 2 | $34.00 |
| LD2-400107422 | 2 | $34.00 |
| LD2-400314630 | 45 | $765.00 |
| LD2-400245990 | 3 | $51.00 |
| LD2-400011824 | 13 | $221.00 |
| LD2-400306689 | 10 | $170.00 |
| LD2-400149036 | 10 | $170.00 |
| LD2-400181339 | 10 | $170.00 |
| LD2-400269961 | 14 | $238.00 |
| LD2-400039486 | 2 | $34.00 |
| LD2-400021358 | 69 | $1,173.00 |
| LD2-400308541 | 1 | $17.00 |
| LD2-400404729 | 15 | $255.00 |
| LD2-400404745 | 16 | $272.00 |
| LD2-400293994 | 5 | $85.00 |
| LD2-400044390 | 3 | $51.00 |
| LD2-400015102 | 5 | $85.00 |
| LD2-400272199 | 4 | $68.00 |
| LD2-400108470 | 13 | $221.00 |
| LD2-400056259 | 13 | $221.00 |
| LD2-400188503 | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400290995 | 2 | $34.00 |
| LD2-400224038 | 5 | $85.00 |
| LD2-400408511 | 10 | $170.00 |
| LD2-400248204 | 1 | $17.00 |
| LD2-400141744 | 11 | $187.00 |
| LD2-400091550 | 17 | $289.00 |
| LD2-400110075 | 7 | $119.00 |
| LD2-400110156 | 6 | $102.00 |
| LD2-400248140 | 2 | $34.00 |
| LD2-400160447 | 17 | $289.00 |
| LD2-400067498 | 6 | $102.00 |
| LD2-400101181 | 5 | $85.00 |
| LD2-400273551 | 7 | $119.00 |
| LD2-400266210 | 2 | $34.00 |
| LD2-400266202 | 2 | $34.00 |
| LD2-400266229 | 3 | $51.00 |
| LD2-400406276 | 6 | $102.00 |
| LD2-400168090 | 26 | $442.00 |
| LD2-400321394 | 2 | $34.00 |
| LD2-400076799 | 6 | $102.00 |
| LD2-400140772 | 1 | $17.00 |
| LD2-400045583 | 1 | $17.00 |
| LD2-400147696 | 14 | $238.00 |
| LD2-400068095 | 14 | $238.00 |
| LD2-400291215 | 8 | $136.00 |
| LD2-400049643 | 22 | $374.00 |
| LD2-400415283 | 4 | $68.00 |
| LD2-400070073 | 12 | $204.00 |
| LD2-400103982 | 12 | $204.00 |
| LD2-400361817 | 5 | $85.00 |
| LD2-400333953 | 2 | $34.00 |
| LD2-400048345 | 4 | $68.00 |
| LD2-400302802 | 6 | $102.00 |
| LD2-400163128 | 25 | $425.00 |
| LD2-400413418 | 5 | $85.00 |
| LD2-400422395 | 17 | $289.00 |
| LD2-400076209 | 17 | $289.00 |
| LD2-400364301 | 5 | $85.00 |
| LD2-400358891 | 3 | $51.00 |
| LD2-400165309 | 3 | $51.00 |
| LD2-400416123 | 4 | $68.00 |
| LD2-400328364 | 4 | $68.00 |
| LD2-400162180 | 5 | $85.00 |
| LD2-400019086 | 46 | $782.00 |
| LD2-400082748 | 5 | $85.00 |
| LD2-400189291 | 4 | $68.00 |
| LD2-400372118 | 5 | $85.00 |
| LD2-400026783 | 11 | $187.00 |

| | | |
|---|---:|---:|
| LD2-400076861 | 5 | $85.00 |
| LD2-400018306 | 24 | $408.00 |
| LD2-400246961 | 12 | $204.00 |
| LD2-400041197 | 11 | $187.00 |
| LD2-400381559 | 225 | $3,825.00 |
| LD2-400222086 | 2 | $34.00 |
| LD2-400278588 | 12 | $204.00 |
| LD2-100184995 | 46 | $782.00 |
| LD2-400413663 | 7 | $119.00 |
| LD2-400009625 | 12 | $204.00 |
| LD2-400067994 | 15 | $255.00 |
| LD2-400407825 | 2 | $34.00 |
| LD2-400359421 | 28 | $476.00 |
| LD2-400164884 | 4 | $68.00 |
| LD2-400334780 | 2 | $34.00 |
| LD2-400367025 | 13 | $221.00 |
| LD2-400099934 | 24 | $408.00 |
| LD2-400406667 | 24 | $408.00 |
| LD2-400223554 | 6 | $102.00 |
| LD2-400411865 | 5 | $85.00 |
| LD2-400181517 | 30 | $510.00 |
| LD2-400246120 | 5 | $85.00 |
| LD2-400054167 | 20 | $340.00 |
| LD2-400101300 | 5 | $85.00 |
| LD2-400062275 | 10 | $170.00 |
| LD2-400101297 | 5 | $85.00 |
| LD2-400101041 | 5 | $85.00 |
| LD2-400366967 | 20 | $340.00 |
| LD2-400305852 | 30 | $510.00 |
| LD2-400153718 | 3 | $51.00 |
| LD2-400153734 | 4 | $68.00 |
| LD2-400289261 | 2 | $34.00 |
| LD2-400331020 | 6 | $102.00 |
| LD2-400429039 | 4 | $68.00 |
| LD2-400101270 | 6 | $102.00 |
| LD2-400062259 | 10 | $170.00 |
| LD2-400053489 | 3 | $51.00 |
| LD2-400101289 | 5 | $85.00 |
| LD2-400412519 | 5 | $85.00 |
| LD2-400152410 | 10 | $170.00 |
| LD2-400122740 | 2 | $34.00 |
| LD2-400118467 | 4 | $68.00 |
| LD2-400269953 | 2 | $34.00 |
| LD2-400260662 | 4 | $68.00 |
| LD2-400149060 | 31 | $527.00 |
| LD2-400063123 | 30 | $510.00 |
| LD2-400233231 | 2 | $34.00 |
| LD2-400001284 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400001306 | | 13 | $221.00 |
| LD2-400006030 | | 6 | $102.00 |
| LD2-400389754 | | 4 | $68.00 |
| LD2-400044838 | | 36 | $612.00 |
| LD2-400055236 | | 2 | $34.00 |
| LD2-400366134 | | 12 | $204.00 |
| LD2-400368447 | | 6 | $102.00 |
| LD2-400067447 | | 10 | $170.00 |
| LD2-400250438 | | 10 | $170.00 |
| LD2-400101742 | | 15 | $255.00 |
| LD2-400044854 | | 15 | $255.00 |
| LD2-400181959 | | 24 | $408.00 |
| LD2-400191326 | | 1 | $17.00 |
| LD2-400430010 | | 27 | $459.00 |
| LD2-400182009 | | 57 | $969.00 |
| LD2-400425343 | | 24 | $408.00 |
| LD2-400151626 | | 3 | $51.00 |
| LD2-400161583 | | 4 | $68.00 |
| LD2-400145456 | | 9 | $153.00 |
| LD2-400150441 | | 4 | $68.00 |
| LD2-400109328 | | 87 | $1,479.00 |
| LD2-400093669 | | 15 | $255.00 |
| LD2-400184583 | | 42 | $714.00 |
| LD2-400365685 | | 14 | $238.00 |
| LD2-400391473 | | 6 | $102.00 |
| LD2-400083469 | | 3 | $51.00 |
| LD2-400238330 | | 10 | $170.00 |
| LD2-400145405 | | 5 | $85.00 |
| LD2-400008157 | | 12 | $204.00 |
| LD2-400223660 | | 12 | $204.00 |
| LD2-400050935 | | 8 | $136.00 |
| LD2-400154226 | | 4 | $68.00 |
| LD2-400183625 | | 10 | $170.00 |
| LD2-400429373 | | 20 | $340.00 |
| LD2-400361981 | | 2 | $34.00 |
| LD2-400197936 | | 20 | $340.00 |
| LD2-400088479 | | 29 | $493.00 |
| LD2-400414228 | | 113 | $1,921.00 |
| LD2-400307340 | | 7 | $119.00 |
| LD2-400183250 | | 27 | $459.00 |
| LD2-400088487 | | 84 | $1,428.00 |
| LD2-400093936 | | 5 | $85.00 |
| LD2-400021978 | | 40 | $680.00 |
| LD2-400058235 | | 4 | $68.00 |
| LD2-400386585 | | 1 | $17.00 |
| LD2-400090678 | | 3 | $51.00 |
| LD2-400010658 | | 16 | $272.00 |
| LD2-400432633 | | 21 | $357.00 |

| | | | |
|---|---|---:|---:|
| LD2-400011360 | | 4 | $68.00 |
| LD2-400305097 | | 6 | $102.00 |
| LD2-400000393 | | 22 | $374.00 |
| LD2-400404338 | | 45 | $765.00 |
| LD2-400220334 | | 5 | $85.00 |
| LD2-400121093 | | 74 | $1,258.00 |
| LD2-400100770 | | 3 | $51.00 |
| LD2-400275686 | | 44 | $748.00 |
| LD2-400084589 | | 3 | $51.00 |
| LD2-400310589 | | 2 | $34.00 |
| LD2-400384302 | | 30 | $510.00 |
| LD2-400311739 | | 13 | $221.00 |
| LD2-400048132 | | 7 | $119.00 |
| LD2-400373440 | | 10 | $170.00 |
| LD2-400043769 | | 2 | $34.00 |
| LD2-400266636 | | 9 | $153.00 |
| LD2-400049627 | | 4 | $68.00 |
| LD2-400018659 | | 20 | $340.00 |
| LD2-400367033 | | 22 | $374.00 |
| LD2-400046296 | | 13 | $221.00 |
| LD2-400023377 | | 6 | $102.00 |
| LD2-400105012 | | 3 | $51.00 |
| LD2-400326582 | | 16 | $272.00 |
| LD2-400402106 | | 2 | $34.00 |
| LD2-400425661 | | 5 | $85.00 |
| LD2-400295504 | | 5 | $85.00 |
| LD2-400094649 | | 6 | $102.00 |
| LD2-400186578 | | 5 | $85.00 |
| LD2-400280663 | | 10 | $170.00 |
| LD2-400166135 | | 2 | $34.00 |
| LD2-400017180 | | 26 | $442.00 |
| LD2-400039460 | | 6 | $102.00 |
| LD2-400069792 | | 10 | $170.00 |
| LD2-400283484 | | 9 | $153.00 |
| LD2-400058251 | | 10 | $170.00 |
| LD2-400013363 | | 5 | $85.00 |
| LD2-400013371 | | 6 | $102.00 |
| LD2-400015820 | | 12 | $204.00 |
| LD2-400408546 | | 5 | $85.00 |
| LD2-400306590 | | 3 | $51.00 |
| LD2-400384310 | | 4 | $68.00 |
| LD2-400419343 | | 12 | $204.00 |
| LD2-400107902 | | 5 | $85.00 |
| LD2-400306603 | | 4 | $68.00 |
| LD2-400088584 | | 25 | $425.00 |
| LD2-400413370 | | 13 | $221.00 |
| LD2-400055058 | | 12 | $204.00 |
| LD2-400185970 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400270048 | | 20 | $340.00 |
| LD2-400088525 | | 23 | $391.00 |
| LD2-400223830 | | 2 | $34.00 |
| LD2-400026317 | | 4 | $68.00 |
| LD2-400372460 | | 2 | $34.00 |
| LD2-400373203 | | 45 | $765.00 |
| LD2-400222809 | | 3 | $51.00 |
| LD2-400183650 | | 26 | $442.00 |
| LD2-400240130 | | 10 | $170.00 |
| LD2-400075032 | | 6 | $102.00 |
| LD2-400040255 | | 6 | $102.00 |
| LD2-400148927 | | 3 | $51.00 |
| LD2-400086484 | | 6 | $102.00 |
| LD2-400277204 | | 10 | $170.00 |
| LD2-400371391 | | 40 | $680.00 |
| LD2-400371405 | | 100 | $1,700.00 |
| LD2-400191610 | | 3 | $51.00 |
| LD2-400278979 | | 6 | $102.00 |
| LD2-400020718 | | 24 | $408.00 |
| LD2-400369656 | | 10 | $170.00 |
| LD2-400322315 | | 2 | $34.00 |
| LD2-400297019 | | 8 | $136.00 |
| LD2-400096340 | | 10 | $170.00 |
| LD2-400329921 | | 4 | $68.00 |
| LD2-400242125 | | 19 | $323.00 |
| LD2-400307049 | | 3 | $51.00 |
| LD2-400107821 | | 3 | $51.00 |
| LD2-400165473 | | 3 | $51.00 |
| LD2-400123762 | | 1 | $17.00 |
| LD2-400306042 | | 22 | $374.00 |
| LD2-400307936 | | 24 | $408.00 |
| LD2-400118947 | | 35 | $595.00 |
| LD2-400422344 | | 27 | $459.00 |
| LD2-400422310 | | 24 | $408.00 |
| LD2-400155060 | | 3 | $51.00 |
| LD2-400157128 | | 6 | $102.00 |
| LD2-400157144 | | 6 | $102.00 |
| LD2-400270811 | | 2 | $34.00 |
| LD2-400413043 | | 9 | $153.00 |
| LD2-400413086 | | 8 | $136.00 |
| LD2-400054760 | | 1 | $17.00 |
| LD2-400114046 | | 40 | $680.00 |
| LD2-400416662 | | 3 | $51.00 |
| LD2-400026031 | | 11 | $187.00 |
| LD2-400289210 | | 7 | $119.00 |
| LD2-400002027 | | 21 | $357.00 |
| LD2-400294036 | | 2 | $34.00 |
| LD2-400116812 | | 20 | $340.00 |

| | | |
|---|---|---|
| LD2-400398257 | 3 | $51.00 |
| LD2-400194228 | 20 | $340.00 |
| LD2-400002175 | 24 | $408.00 |
| LD2-400011085 | 25 | $425.00 |
| LD2-400114089 | 20 | $340.00 |
| LD2-400146428 | 5 | $85.00 |
| LD2-400049287 | 2 | $34.00 |
| LD2-400375729 | 2 | $34.00 |
| LD2-400404290 | 65 | $1,105.00 |
| LD2-400235021 | 2 | $34.00 |
| LD2-400329166 | 10 | $170.00 |
| LD2-400116820 | 20 | $340.00 |
| LD2-400398540 | 3 | $51.00 |
| LD2-400148790 | 20 | $340.00 |
| LD2-400333538 | 5 | $85.00 |
| LD2-400106523 | 22 | $374.00 |
| LD2-400151065 | 3 | $51.00 |
| LD2-400333554 | 8 | $136.00 |
| LD2-400050749 | 1 | $17.00 |
| LD2-400151669 | 4 | $68.00 |
| LD2-400116685 | 5 | $85.00 |
| LD2-400394162 | 3 | $51.00 |
| LD2-400191873 | 26 | $442.00 |
| LD2-400016680 | 4 | $68.00 |
| LD2-400306093 | 11 | $187.00 |
| LD2-400246180 | 5 | $85.00 |
| LD2-400044374 | 20 | $340.00 |
| LD2-400418649 | 120 | $2,040.00 |
| LD2-400430614 | 4 | $68.00 |
| LD2-400308444 | 1 | $17.00 |
| LD2-400380153 | 10 | $170.00 |
| LD2-400313103 | 10 | $170.00 |
| LD2-400270706 | 15 | $255.00 |
| LD2-400036045 | 14 | $238.00 |
| LD2-400276801 | 5 | $85.00 |
| LD2-400371766 | 4 | $68.00 |
| LD2-400110431 | 3 | $51.00 |
| LD2-400296519 | 2 | $34.00 |
| LD2-400014734 | 26 | $442.00 |
| LD2-400018853 | 26 | $442.00 |
| LD2-400020815 | 55 | $935.00 |
| LD2-400140268 | 36 | $612.00 |
| LD2-400123231 | 48 | $816.00 |
| LD2-400326930 | 3 | $51.00 |
| LD2-400298708 | 2 | $34.00 |
| LD2-400312263 | 6 | $102.00 |
| LD2-400075350 | 7 | $119.00 |
| LD2-400151782 | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400012898 | | 10 | $170.00 |
| LD2-400164710 | | 2 | $34.00 |
| LD2-400408694 | | 60 | $1,020.00 |
| LD2-400431840 | | 60 | $1,020.00 |
| LD2-400408686 | | 60 | $1,020.00 |
| LD2-400408660 | | 60 | $1,020.00 |
| LD2-400150450 | | 22 | $374.00 |
| LD2-400005042 | | 10 | $170.00 |
| LD2-400005069 | | 21 | $357.00 |
| LD2-400227398 | | 24 | $408.00 |
| LD2-400166879 | | 5 | $85.00 |
| LD2-400182580 | | 20 | $340.00 |
| LD2-400146924 | | 10 | $170.00 |
| LD2-400380692 | | 9 | $153.00 |
| LD2-400289814 | | 4 | $68.00 |
| LD2-400405253 | | 50 | $850.00 |
| LD2-400423626 | | 5 | $85.00 |
| LD2-400026058 | | 11 | $187.00 |
| LD2-400101602 | | 45 | $765.00 |
| LD2-400076144 | | 5 | $85.00 |
| LD2-400098725 | | 19 | $323.00 |
| LD2-400098717 | | 16 | $272.00 |
| LD2-400058367 | | 12 | $204.00 |
| LD2-400182890 | | 2 | $34.00 |
| LD2-400164655 | | 2 | $34.00 |
| LD2-400148765 | | 7 | $119.00 |
| LD2-400102536 | | 12 | $204.00 |
| LD2-400197588 | | 12 | $204.00 |
| LD2-400183692 | | 15 | $255.00 |
| LD2-400182955 | | 24 | $408.00 |
| LD2-400087065 | | 3 | $51.00 |
| LD2-400418096 | | 7 | $119.00 |
| LD2-400126460 | | 3 | $51.00 |
| LD2-400009870 | | 34 | $578.00 |
| LD2-400388855 | | 6 | $102.00 |
| LD2-400085682 | | 60 | $1,020.00 |
| LD2-400103729 | | 4 | $68.00 |
| LD2-400244411 | | 6 | $102.00 |
| LD2-400063433 | | 3 | $51.00 |
| LD2-400017911 | | 8 | $136.00 |
| LD2-400276399 | | 30 | $510.00 |
| LD2-400080923 | | 9 | $153.00 |
| LD2-400377195 | | 3 | $51.00 |
| LD2-400237717 | | 4 | $68.00 |
| LD2-400366231 | | 11 | $187.00 |
| LD2-400061490 | | 3 | $51.00 |
| LD2-400307006 | | 4 | $68.00 |
| LD2-400149788 | | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400367653 | | 3 | $51.00 |
| LD2-400118254 | | 6 | $102.00 |
| LD2-400271451 | | 1 | $17.00 |
| LD2-400224437 | | 20 | $340.00 |
| LD2-400186306 | | 8 | $136.00 |
| LD2-400429454 | | 62 | $1,054.00 |
| LD2-400120135 | | 7 | $119.00 |
| LD2-400324970 | | 5 | $85.00 |
| LD2-400306611 | | 2 | $34.00 |
| LD2-400038889 | | 2 | $34.00 |
| LD2-400065940 | | 6 | $102.00 |
| LD2-400236192 | | 2 | $34.00 |
| LD2-400363534 | | 4 | $68.00 |
| LD2-400037408 | | 7 | $119.00 |
| LD2-400331241 | | 50 | $850.00 |
| LD2-400373254 | | 1 | $17.00 |
| LD2-400298899 | | 1 | $17.00 |
| LD2-400014904 | | 2 | $34.00 |
| LD2-400299020 | | 11 | $187.00 |
| LD2-400020939 | | 4 | $68.00 |
| LD2-400055570 | | 4 | $68.00 |
| LD2-400072556 | | 3 | $51.00 |
| LD2-400113287 | | 24 | $408.00 |
| LD2-400386216 | | 12 | $204.00 |
| LD2-400188724 | | 2 | $34.00 |
| LD2-400091879 | | 36 | $612.00 |
| LD2-400068370 | | 13 | $221.00 |
| LD2-400326051 | | 5 | $85.00 |
| LD2-400052083 | | 2 | $34.00 |
| LD2-400164167 | | 25 | $425.00 |
| LD2-400040280 | | 13 | $221.00 |
| LD2-400397714 | | 8 | $136.00 |
| LD2-400269848 | | 24 | $408.00 |
| LD2-400298759 | | 14 | $238.00 |
| LD2-400240300 | | 12 | $204.00 |
| LD2-400403862 | | 10 | $170.00 |
| LD2-400232383 | | 6 | $102.00 |
| LD2-400052520 | | 21 | $357.00 |
| LD2-400072912 | | 8 | $136.00 |
| LD2-400016885 | | 3 | $51.00 |
| LD2-400068257 | | 20 | $340.00 |
| LD2-400145626 | | 5 | $85.00 |
| LD2-400016974 | | 2 | $34.00 |
| LD2-400397706 | | 9 | $153.00 |
| LD2-400305089 | | 2 | $34.00 |
| LD2-400054302 | | 2 | $34.00 |
| LD2-400391805 | | 3 | $51.00 |
| LD2-400020602 | | 8 | $136.00 |

| | | |
|---|---|---|
| LD2-400237474 | 1 | $17.00 |
| LD2-400067170 | 24 | $408.00 |
| LD2-400091321 | 7 | $119.00 |
| LD2-400414538 | 27 | $459.00 |
| LD2-400432200 | 8 | $136.00 |
| LD2-400233282 | 4 | $68.00 |
| LD2-400432250 | 7 | $119.00 |
| LD2-400404516 | 12 | $204.00 |
| LD2-400026627 | 1 | $17.00 |
| LD2-400220091 | 8 | $136.00 |
| LD2-400405083 | 4 | $68.00 |
| LD2-400182319 | 11 | $187.00 |
| LD2-400239337 | 11 | $187.00 |
| LD2-400077167 | 6 | $102.00 |
| LD2-400279886 | 24 | $408.00 |
| LD2-400155982 | 4 | $68.00 |
| LD2-400391996 | 8 | $136.00 |
| LD2-400240270 | 3 | $51.00 |
| LD2-400159538 | 3 | $51.00 |
| LD2-400149834 | 1 | $17.00 |
| LD2-400358646 | 8 | $136.00 |
| LD2-400120291 | 15 | $255.00 |
| LD2-400021307 | 6 | $102.00 |
| LD2-400120283 | 25 | $425.00 |
| LD2-400270641 | 10 | $170.00 |
| LD2-400243873 | 3 | $51.00 |
| LD2-400012596 | 16 | $272.00 |
| LD2-400163632 | 6 | $102.00 |
| LD2-400415720 | 6 | $102.00 |
| LD2-400396505 | 24 | $408.00 |
| LD2-400358514 | 13 | $221.00 |
| LD2-400291908 | 8 | $136.00 |
| LD2-400392917 | 5 | $85.00 |
| LD2-400157837 | 4 | $68.00 |
| LD2-400090007 | 15 | $255.00 |
| LD2-400057808 | 2 | $34.00 |
| LD2-400111063 | 9 | $153.00 |
| LD2-400247658 | 10 | $170.00 |
| LD2-400418592 | 4 | $68.00 |
| LD2-400058880 | 15 | $255.00 |
| LD2-400021897 | 6 | $102.00 |
| LD2-400107635 | 3 | $51.00 |
| LD2-400016613 | 5 | $85.00 |
| LD2-400126990 | 72 | $1,224.00 |
| LD2-400074494 | 4 | $68.00 |
| LD2-400325357 | 12 | $204.00 |
| LD2-400246163 | 16 | $272.00 |
| LD2-400088401 | 27 | $459.00 |

| | | |
|---|---|---|
| LD2-400405261 | 63 | $1,071.00 |
| LD2-400117541 | 26 | $442.00 |
| LD2-400054205 | 21 | $357.00 |
| LD2-400035499 | 24 | $408.00 |
| LD2-400090422 | 4 | $68.00 |
| LD2-400411741 | 2 | $34.00 |
| LD2-400181304 | 4 | $68.00 |
| LD2-400411709 | 2 | $34.00 |
| LD2-400383578 | 4 | $68.00 |
| LD2-400168316 | 36 | $612.00 |
| LD2-400393921 | 2 | $34.00 |
| LD2-400273837 | 5 | $85.00 |
| LD2-400164116 | 12 | $204.00 |
| LD2-400091135 | 188 | $3,196.00 |
| LD2-400037718 | 8 | $136.00 |
| LD2-400140721 | 4 | $68.00 |
| LD2-400143410 | 14 | $238.00 |
| LD2-400335123 | 7 | $119.00 |
| LD2-400410745 | 14 | $238.00 |
| LD2-400369770 | 6 | $102.00 |
| LD2-400379163 | 10 | $170.00 |
| LD2-400379139 | 3 | $51.00 |
| LD2-400024950 | 20 | $340.00 |
| LD2-400154340 | 12 | $204.00 |
| LD2-400309840 | 4 | $68.00 |
| LD2-400238187 | 2 | $34.00 |
| LD2-400089548 | 5 | $85.00 |
| LD2-400276542 | 2 | $34.00 |
| LD2-400310686 | 69 | $1,173.00 |
| LD2-400278111 | 10 | $170.00 |
| LD2-400002302 | 26 | $442.00 |
| LD2-400104016 | 2 | $34.00 |
| LD2-400275295 | 3 | $51.00 |
| LD2-400056380 | 18 | $306.00 |
| LD2-400304350 | 2 | $34.00 |
| LD2-400086719 | 50 | $850.00 |
| LD2-400365553 | 18 | $306.00 |
| LD2-400127679 | 11 | $187.00 |
| LD2-400309777 | 2 | $34.00 |
| LD2-400309785 | 4 | $68.00 |
| LD2-400055147 | 10 | $170.00 |
| LD2-400154790 | 2 | $34.00 |
| LD2-400278308 | 5 | $85.00 |
| LD2-400040425 | 35 | $595.00 |
| LD2-400103869 | 48 | $816.00 |
| LD2-400103818 | 49 | $833.00 |
| LD2-400040409 | 36 | $612.00 |
| LD2-400103826 | 41 | $697.00 |

| | | | |
|---|---|---|---|
| LD2-400040433 | | 27 | $459.00 |
| LD2-400100703 | | 36 | $612.00 |
| LD2-400100673 | | 36 | $612.00 |
| LD2-400100711 | | 36 | $612.00 |
| LD2-400297540 | | 12 | $204.00 |
| LD2-400237377 | | 6 | $102.00 |
| LD2-400037130 | | 25 | $425.00 |
| LD2-400037122 | | 10 | $170.00 |
| LD2-400380846 | | 40 | $680.00 |
| LD2-400239760 | | 24 | $408.00 |
| LD2-400241820 | | 5 | $85.00 |
| LD2-400298015 | | 4 | $68.00 |
| LD2-400127938 | | 2 | $34.00 |
| LD2-400297744 | | 6 | $102.00 |
| LD2-400394669 | | 12 | $204.00 |
| LD2-400108976 | | 25 | $425.00 |
| LD2-400420716 | | 6 | $102.00 |
| LD2-400073439 | | 8 | $136.00 |
| LD2-400326868 | | 16 | $272.00 |
| LD2-400141418 | | 30 | $510.00 |
| LD2-400420350 | | 5 | $85.00 |
| LD2-400420619 | | 6 | $102.00 |
| LD2-400420490 | | 6 | $102.00 |
| LD2-400425084 | | 12 | $204.00 |
| LD2-400147459 | | 15 | $255.00 |
| LD2-400072858 | | 2 | $34.00 |
| LD2-400147580 | | 7 | $119.00 |
| LD2-400430487 | | 2 | $34.00 |
| LD2-400017580 | | 33 | $561.00 |
| LD2-400015048 | | 12 | $204.00 |
| LD2-400119005 | | 5 | $85.00 |
| LD2-400062224 | | 3 | $51.00 |
| LD2-400282615 | | 2 | $34.00 |
| LD2-400028590 | | 3 | $51.00 |
| LD2-400271478 | | 16 | $272.00 |
| LD2-400406020 | | 29 | $493.00 |
| LD2-400001195 | | 20 | $340.00 |
| LD2-400001179 | | 15 | $255.00 |
| LD2-400229633 | | 5 | $85.00 |
| LD2-400071134 | | 40 | $680.00 |
| LD2-400274329 | | 10 | $170.00 |
| LD2-400151146 | | 1 | $17.00 |
| LD2-400315157 | | 5 | $85.00 |
| LD2-400015676 | | 7 | $119.00 |
| LD2-400297906 | | 12 | $204.00 |
| LD2-400121778 | | 12 | $204.00 |
| LD2-400222450 | | 2 | $34.00 |
| LD2-400335930 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400169258 | | 1 | $17.00 |
| LD2-400417332 | | 16 | $272.00 |
| LD2-400429330 | | 10 | $170.00 |
| LD2-400121166 | | 3 | $51.00 |
| LD2-400107430 | | 3 | $51.00 |
| LD2-400140365 | | 4 | $68.00 |
| LD2-400382610 | | 25 | $425.00 |
| LD2-400396106 | | 11 | $187.00 |
| LD2-400396157 | | 11 | $187.00 |
| LD2-400120240 | | 7 | $119.00 |
| LD2-400186519 | | 8 | $136.00 |
| LD2-400161184 | | 12 | $204.00 |
| LD2-400025752 | | 12 | $204.00 |
| LD2-400027747 | | 4 | $68.00 |
| LD2-400116251 | | 4 | $68.00 |
| LD2-400290618 | | 3 | $51.00 |
| LD2-400280612 | | 30 | $510.00 |
| LD2-400220822 | | 10 | $170.00 |
| LD2-400063514 | | 3 | $51.00 |
| LD2-400425033 | | 9 | $153.00 |
| LD2-400250411 | | 30 | $510.00 |
| LD2-400322471 | | 9 | $153.00 |
| LD2-400322501 | | 40 | $680.00 |
| LD2-400322510 | | 30 | $510.00 |
| LD2-400066645 | | 2 | $34.00 |
| LD2-400102404 | | 2 | $34.00 |
| LD2-400427940 | | 12 | $204.00 |
| LD2-400397528 | | 5 | $85.00 |
| LD2-400297116 | | 12 | $204.00 |
| LD2-400072009 | | 5 | $85.00 |
| LD2-400230062 | | 6 | $102.00 |
| LD2-400417928 | | 2 | $34.00 |
| LD2-400427672 | | 5 | $85.00 |
| LD2-400277280 | | 12 | $204.00 |
| LD2-400273063 | | 21 | $357.00 |
| LD2-400335255 | | 24 | $408.00 |
| LD2-400050536 | | 23 | $391.00 |
| LD2-400020386 | | 2 | $34.00 |
| LD2-400005697 | | 3 | $51.00 |
| LD2-400143909 | | 8 | $136.00 |
| LD2-400367408 | | 3 | $51.00 |
| LD2-400035375 | | 16 | $272.00 |
| LD2-400291320 | | 5 | $85.00 |
| LD2-400238802 | | 5 | $85.00 |
| LD2-400381133 | | 10 | $170.00 |
| LD2-400365464 | | 20 | $340.00 |
| LD2-400038641 | | 150 | $2,550.00 |
| LD2-400397544 | | 20 | $340.00 |

| | | | |
|---|---|---:|---:|
| LD2-400375591 | | 2 | $34.00 |
| LD2-400088940 | | 17 | $289.00 |
| LD2-400433010 | | 44 | $748.00 |
| LD2-400197316 | | 18 | $306.00 |
| LD2-400100100 | | 2 | $34.00 |
| LD2-400233118 | | 15 | $255.00 |
| LD2-400187124 | | 7 | $119.00 |
| LD2-400077060 | | 2 | $34.00 |
| LD2-400365120 | | 7 | $119.00 |
| LD2-400331136 | | 20 | $340.00 |
| LD2-400276674 | | 40 | $680.00 |
| LD2-400075466 | | 4 | $68.00 |
| LD2-400385376 | | 38 | $646.00 |
| LD2-400036819 | | 22 | $374.00 |
| LD2-400153483 | | 24 | $408.00 |
| LD2-400276437 | | 5 | $85.00 |
| LD2-400418274 | | 6 | $102.00 |
| LD2-400009129 | | 3 | $51.00 |
| LD2-400026902 | | 4 | $68.00 |
| LD2-400141175 | | 5 | $85.00 |
| LD2-400323621 | | 2 | $34.00 |
| LD2-400278774 | | 2 | $34.00 |
| LD2-400314169 | | 6 | $102.00 |
| LD2-400041251 | | 2 | $34.00 |
| LD2-400155796 | | 5 | $85.00 |
| LD2-400293030 | | 28 | $476.00 |
| LD2-400397765 | | 21 | $357.00 |
| LD2-400167280 | | 8 | $136.00 |
| LD2-400368129 | | 34 | $578.00 |
| LD2-400167263 | | 6 | $102.00 |
| LD2-400068885 | | 3 | $51.00 |
| LD2-400417669 | | 29 | $493.00 |
| LD2-400226553 | | 84 | $1,428.00 |
| LD2-400398958 | | 47 | $799.00 |
| LD2-400113694 | | 4 | $68.00 |
| LD2-400119676 | | 25 | $425.00 |
| LD2-400229625 | | 25 | $425.00 |
| LD2-400330032 | | 35 | $595.00 |
| LD2-400019027 | | 60 | $1,020.00 |
| LD2-400335425 | | 6 | $102.00 |
| LD2-400125170 | | 6 | $102.00 |
| LD2-400148153 | | 58 | $986.00 |
| LD2-400062402 | | 9 | $153.00 |
| LD2-400364778 | | 30 | $510.00 |
| LD2-400400740 | | 4 | $68.00 |
| LD2-400017300 | | 48 | $816.00 |
| LD2-400048167 | | 7 | $119.00 |
| LD2-400067382 | | 8 | $136.00 |

| | | |
|---|---|---|
| LD2-400159082 | 2 | $34.00 |
| LD2-400274507 | 4 | $68.00 |
| LD2-400316226 | 9 | $153.00 |
| LD2-400100908 | 26 | $442.00 |
| LD2-400392534 | 3 | $51.00 |
| LD2-400122650 | 6 | $102.00 |
| LD2-400147610 | 7 | $119.00 |
| LD2-400059703 | 5 | $85.00 |
| LD2-400364166 | 5 | $85.00 |
| LD2-400180936 | 23 | $391.00 |
| LD2-400010534 | 2 | $34.00 |
| LD2-400101068 | 8 | $136.00 |
| LD2-400047950 | 20 | $340.00 |
| LD2-400325608 | 120 | $2,040.00 |
| LD2-400194376 | 9 | $153.00 |
| LD2-400013797 | 23 | $391.00 |
| LD2-400013827 | 23 | $391.00 |
| LD2-400188864 | 11 | $187.00 |
| LD2-400321963 | 24 | $408.00 |
| LD2-400157772 | 24 | $408.00 |
| LD2-400188538 | 12 | $204.00 |
| LD2-400027755 | 12 | $204.00 |
| LD2-400100762 | 1 | $17.00 |
| LD2-400115301 | 5 | $85.00 |
| LD2-400236605 | 12 | $204.00 |
| LD2-400267101 | 20 | $340.00 |
| LD2-400233258 | 8 | $136.00 |
| LD2-400086107 | 13 | $221.00 |
| LD2-400231328 | 24 | $408.00 |
| LD2-400185539 | 5 | $85.00 |
| LD2-400231310 | 26 | $442.00 |
| LD2-400255081 | 4 | $68.00 |
| LD2-400063280 | 29 | $493.00 |
| LD2-400297566 | 1 | $17.00 |
| LD2-400119250 | 13 | $221.00 |
| LD2-400188945 | 4 | $68.00 |
| LD2-400057336 | 4 | $68.00 |
| LD2-400057379 | 8 | $136.00 |
| LD2-400279479 | 23 | $391.00 |
| LD2-400432099 | 7 | $119.00 |
| LD2-400184575 | 7 | $119.00 |
| LD2-400100649 | 40 | $680.00 |
| LD2-400190109 | 2 | $34.00 |
| LD2-400415364 | 13 | $221.00 |
| LD2-400041502 | 70 | $1,190.00 |
| LD2-400122138 | 10 | $170.00 |
| LD2-400197901 | 2 | $34.00 |
| LD2-400042479 | 72 | $1,224.00 |

| | | | |
|---|---|---|---|
| LD2-400220032 | | 19 | $323.00 |
| LD2-400094070 | | 9 | $153.00 |
| LD2-400109913 | | 5 | $85.00 |
| LD2-400041731 | | 34 | $578.00 |
| LD2-400022141 | | 8 | $136.00 |
| LD2-400112981 | | 9 | $153.00 |
| LD2-400115751 | | 60 | $1,020.00 |
| LD2-400089750 | | 10 | $170.00 |
| LD2-400229749 | | 10 | $170.00 |
| LD2-400119510 | | 4 | $68.00 |
| LD2-400184605 | | 6 | $102.00 |
| LD2-400042509 | | 140 | $2,380.00 |
| LD2-400008521 | | 20 | $340.00 |
| LD2-400237989 | | 21 | $357.00 |
| LD2-400184591 | | 4 | $68.00 |
| LD2-400063425 | | 5 | $85.00 |
| LD2-400383500 | | 2 | $34.00 |
| LD2-400242290 | | 15 | $255.00 |
| LD2-400118831 | | 72 | $1,224.00 |
| LD2-400320975 | | 1 | $17.00 |
| LD2-400415194 | | 13 | $221.00 |
| LD2-400369389 | | 5 | $85.00 |
| LD2-400234815 | | 2 | $34.00 |
| LD2-400041758 | | 40 | $680.00 |
| LD2-400026384 | | 23 | $391.00 |
| LD2-400159562 | | 2 | $34.00 |
| LD2-400395150 | | 10 | $170.00 |
| LD2-400278227 | | 4 | $68.00 |
| LD2-400196263 | | 15 | $255.00 |
| LD2-400008548 | | 22 | $374.00 |
| LD2-400170396 | | 5 | $85.00 |
| LD2-400414031 | | 60 | $1,020.00 |
| LD2-400186470 | | 3 | $51.00 |
| LD2-400222590 | | 10 | $170.00 |
| LD2-400232413 | | 12 | $204.00 |
| LD2-400326078 | | 6 | $102.00 |
| LD2-400327341 | | 6 | $102.00 |
| LD2-400415658 | | 13 | $221.00 |
| LD2-400413302 | | 15 | $255.00 |
| LD2-400041766 | | 36 | $612.00 |
| LD2-400267225 | | 17 | $289.00 |
| LD2-400097010 | | 5 | $85.00 |
| LD2-400104385 | | 4 | $68.00 |
| LD2-400011891 | | 16 | $272.00 |
| LD2-400394472 | | 11 | $187.00 |
| LD2-400426439 | | 45 | $765.00 |
| LD2-400307154 | | 3 | $51.00 |
| LD2-400395088 | | 14 | $238.00 |

| | | | |
|---|---|---|---|
| LD2-400092441 | | 4 | $68.00 |
| LD2-400387620 | | 2 | $34.00 |
| LD2-400143488 | | 24 | $408.00 |
| LD2-400087650 | | 5 | $85.00 |
| LD2-400091127 | | 3 | $51.00 |
| LD2-400044870 | | 12 | $204.00 |
| LD2-400334925 | | 11 | $187.00 |
| LD2-400039559 | | 12 | $204.00 |
| LD2-400277549 | | 24 | $408.00 |
| LD2-400189534 | | 13 | $221.00 |
| LD2-400067676 | | 20 | $340.00 |
| LD2-400220865 | | 12 | $204.00 |
| LD2-400274663 | | 15 | $255.00 |
| LD2-400312506 | | 10 | $170.00 |
| LD2-400159414 | | 8 | $136.00 |
| LD2-400337436 | | 20 | $340.00 |
| LD2-400379961 | | 5 | $85.00 |
| LD2-400374153 | | 2 | $34.00 |
| LD2-400226537 | | 10 | $170.00 |
| LD2-400318733 | | 10 | $170.00 |
| LD2-400385210 | | 15 | $255.00 |
| LD2-400167093 | | 8 | $136.00 |
| LD2-400162474 | | 14 | $238.00 |
| LD2-400120828 | | 6 | $102.00 |
| LD2-400045702 | | 3 | $51.00 |
| LD2-400027470 | | 13 | $221.00 |
| LD2-400266350 | | 45 | $765.00 |
| LD2-400270277 | | 1 | $17.00 |
| LD2-400128144 | | 60 | $1,020.00 |
| LD2-400157217 | | 6 | $102.00 |
| LD2-400367688 | | 2 | $34.00 |
| LD2-400393387 | | 4 | $68.00 |
| LD2-400102315 | | 3 | $51.00 |
| LD2-400102471 | | 6 | $102.00 |
| LD2-400050650 | | 15 | $255.00 |
| LD2-400038480 | | 8 | $136.00 |
| LD2-400277344 | | 20 | $340.00 |
| LD2-400153890 | | 72 | $1,224.00 |
| LD2-400113929 | | 5 | $85.00 |
| LD2-400375184 | | 40 | $680.00 |
| LD2-400218968 | | 60 | $1,020.00 |
| LD2-400364743 | | 5 | $85.00 |
| LD2-400403528 | | 60 | $1,020.00 |
| LD2-400063468 | | 9 | $153.00 |
| LD2-400364263 | | 9 | $153.00 |
| LD2-400099772 | | 8 | $136.00 |
| LD2-400055392 | | 1 | $17.00 |
| LD2-400044595 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400019477 | | 7 | $119.00 |
| LD2-400362104 | | 24 | $408.00 |
| LD2-400234319 | | 8 | $136.00 |
| LD2-400074907 | | 11 | $187.00 |
| LD2-400267578 | | 10 | $170.00 |
| LD2-400299976 | | 15 | $255.00 |
| LD2-400294451 | | 20 | $340.00 |
| LD2-400219441 | | 10 | $170.00 |
| LD2-400391252 | | 13 | $221.00 |
| LD2-400015358 | | 100 | $1,700.00 |
| LD2-400098326 | | 20 | $340.00 |
| LD2-400088754 | | 24 | $408.00 |
| LD2-400153149 | | 1 | $17.00 |
| LD2-400361434 | | 20 | $340.00 |
| LD2-400015471 | | 10 | $170.00 |
| LD2-400146355 | | 20 | $340.00 |
| LD2-400360713 | | 5 | $85.00 |
| LD2-400432862 | | 24 | $408.00 |
| LD2-400238225 | | 6 | $102.00 |
| LD2-400186373 | | 10 | $170.00 |
| LD2-400063212 | | 16 | $272.00 |
| LD2-400194104 | | 16 | $272.00 |
| LD2-400245094 | | 2 | $34.00 |
| LD2-400394847 | | 2 | $34.00 |
| LD2-400432854 | | 24 | $408.00 |
| LD2-400389606 | | 18 | $306.00 |
| LD2-400062682 | | 5 | $85.00 |
| LD2-400004500 | | 20 | $340.00 |
| LD2-400405636 | | 18 | $306.00 |
| LD2-400116650 | | 20 | $340.00 |
| LD2-400262223 | | 16 | $272.00 |
| LD2-400062631 | | 4 | $68.00 |
| LD2-400425017 | | 18 | $306.00 |
| LD2-400046393 | | 2 | $34.00 |
| LD2-400323818 | | 40 | $680.00 |
| LD2-400016583 | | 9 | $153.00 |
| LD2-400432765 | | 20 | $340.00 |
| LD2-400076594 | | 24 | $408.00 |
| LD2-400242931 | | 8 | $136.00 |
| LD2-400168138 | | 12 | $204.00 |
| LD2-400416360 | | 6 | $102.00 |
| LD2-400157845 | | 16 | $272.00 |
| LD2-400381818 | | 11 | $187.00 |
| LD2-400386542 | | 24 | $408.00 |
| LD2-400382784 | | 16 | $272.00 |
| LD2-400102609 | | 1 | $17.00 |
| LD2-400023512 | | 16 | $272.00 |
| LD2-400386569 | | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400388863 | | 5 | $85.00 |
| LD2-400432846 | | 24 | $408.00 |
| LD2-400408945 | | 18 | $306.00 |
| LD2-400336499 | | 6 | $102.00 |
| LD2-400014602 | | 10 | $170.00 |
| LD2-400238683 | | 2 | $34.00 |
| LD2-400433192 | | 24 | $408.00 |
| LD2-400389495 | | 19 | $323.00 |
| LD2-400394324 | | 17 | $289.00 |
| LD2-400109727 | | 24 | $408.00 |
| LD2-400219913 | | 40 | $680.00 |
| LD2-400337835 | | 15 | $255.00 |
| LD2-400389681 | | 19 | $323.00 |
| LD2-400329875 | | 16 | $272.00 |
| LD2-400087030 | | 5 | $85.00 |
| LD2-400081202 | | 10 | $170.00 |
| LD2-400243067 | | 2 | $34.00 |
| LD2-400400448 | | 24 | $408.00 |
| LD2-400268361 | | 5 | $85.00 |
| LD2-400387956 | | 4 | $68.00 |
| LD2-400151308 | | 6 | $102.00 |
| LD2-400365545 | | 3 | $51.00 |
| LD2-400310708 | | 11 | $187.00 |
| LD2-400045338 | | 7 | $119.00 |
| LD2-400147688 | | 2 | $34.00 |
| LD2-400122618 | | 20 | $340.00 |
| LD2-400389096 | | 18 | $306.00 |
| LD2-400167590 | | 30 | $510.00 |
| LD2-400109417 | | 8 | $136.00 |
| LD2-400059398 | | 10 | $170.00 |
| LD2-400167557 | | 30 | $510.00 |
| LD2-400050552 | | 7 | $119.00 |
| LD2-400399717 | | 17 | $289.00 |
| LD2-400115670 | | 12 | $204.00 |
| LD2-400066742 | | 2 | $34.00 |
| LD2-400063247 | | 15 | $255.00 |
| LD2-400144638 | | 2 | $34.00 |
| LD2-400297507 | | 8 | $136.00 |
| LD2-400021102 | | 14 | $238.00 |
| LD2-400080150 | | 6 | $102.00 |
| LD2-400310830 | | 7 | $119.00 |
| LD2-400143720 | | 17 | $289.00 |
| LD2-400247739 | | 4 | $68.00 |
| LD2-400105446 | | 5 | $85.00 |
| LD2-400190435 | | 20 | $340.00 |
| LD2-400246538 | | 3 | $51.00 |
| LD2-400104237 | | 10 | $170.00 |
| LD2-900000643 | | 16 | $272.00 |

| | | |
|---|---|---|
| LD2-400310848 | 8 | $136.00 |
| LD2-400105926 | 15 | $255.00 |
| LD2-400007851 | 10 | $170.00 |
| LD2-400147971 | 15 | $255.00 |
| LD2-400220547 | 10 | $170.00 |
| LD2-400140330 | 2 | $34.00 |
| LD2-400433320 | 5 | $85.00 |
| LD2-400335247 | 2 | $34.00 |
| LD2-400046920 | 4 | $68.00 |
| LD2-400044188 | 10 | $170.00 |
| LD2-400114496 | 19 | $323.00 |
| LD2-400186179 | 6 | $102.00 |
| LD2-400087820 | 9 | $153.00 |
| LD2-400056305 | 14 | $238.00 |
| LD2-400090520 | 16 | $272.00 |
| LD2-400038277 | 2 | $34.00 |
| LD2-400218690 | 131 | $2,227.00 |
| LD2-400108739 | 2 | $34.00 |
| LD2-400425203 | 3 | $51.00 |
| LD2-400051214 | 3 | $51.00 |
| LD2-400397277 | 12 | $204.00 |
| LD2-400237792 | 100 | $1,700.00 |
| LD2-400237806 | 100 | $1,700.00 |
| LD2-400265834 | 11 | $187.00 |
| LD2-400239370 | 1 | $17.00 |
| LD2-400044005 | 30 | $510.00 |
| LD2-400092093 | 12 | $204.00 |
| LD2-400393417 | 6 | $102.00 |
| LD2-400004844 | 11 | $187.00 |
| LD2-400090643 | 16 | $272.00 |
| LD2-400025990 | 60 | $1,020.00 |
| LD2-400081814 | 6 | $102.00 |
| LD2-400086980 | 4 | $68.00 |
| LD2-400005921 | 2 | $34.00 |
| LD2-400270250 | 5 | $85.00 |
| LD2-400191300 | 4 | $68.00 |
| LD2-400005034 | 13 | $221.00 |
| LD2-400018470 | 2 | $34.00 |
| LD2-400247178 | 20 | $340.00 |
| LD2-400321556 | 1 | $17.00 |
| LD2-400081474 | 3 | $51.00 |
| LD2-400298040 | 7 | $119.00 |
| LD2-400051400 | 40 | $680.00 |
| LD2-400117932 | 4 | $68.00 |
| LD2-400068770 | 2 | $34.00 |
| LD2-400293633 | 10 | $170.00 |
| LD2-400025655 | 8 | $136.00 |
| LD2-400336804 | 50 | $850.00 |

| | | |
|---|---|---|
| LD2-400065975 | 40 | $680.00 |
| LD2-400076039 | 8 | $136.00 |
| LD2-400076047 | 10 | $170.00 |
| LD2-400064871 | 16 | $272.00 |
| LD2-400024446 | 12 | $204.00 |
| LD2-400418266 | 12 | $204.00 |
| LD2-400233223 | 14 | $238.00 |
| LD2-400319527 | 6 | $102.00 |
| LD2-400061430 | 19 | $323.00 |
| LD2-400329018 | 6 | $102.00 |
| LD2-400188716 | 7 | $119.00 |
| LD2-400188708 | 9 | $153.00 |
| LD2-400187680 | 7 | $119.00 |
| LD2-400431610 | 12 | $204.00 |
| LD2-400006782 | 3 | $51.00 |
| LD2-400403412 | 4 | $68.00 |
| LD2-400166402 | 36 | $612.00 |
| LD2-400009536 | 2 | $34.00 |
| LD2-400234823 | 3 | $51.00 |
| LD2-400092921 | 20 | $340.00 |
| LD2-400106221 | 15 | $255.00 |
| LD2-400023938 | 29 | $493.00 |
| LD2-400016931 | 7 | $119.00 |
| LD2-400268981 | 5 | $85.00 |
| LD2-400315807 | 9 | $153.00 |
| LD2-400023490 | 48 | $816.00 |
| LD2-400115476 | 5 | $85.00 |
| LD2-400227681 | 5 | $85.00 |
| LD2-400007290 | 2 | $34.00 |
| LD2-400188953 | 6 | $102.00 |
| LD2-400095246 | 9 | $153.00 |
| LD2-400093863 | 5 | $85.00 |
| LD2-400011301 | 9 | $153.00 |
| LD2-400117878 | 11 | $187.00 |
| LD2-400223384 | 2 | $34.00 |
| LD2-400068958 | 10 | $170.00 |
| LD2-400334860 | 1 | $17.00 |
| LD2-400103761 | 7 | $119.00 |
| LD2-400379210 | 5 | $85.00 |
| LD2-400154234 | 3 | $51.00 |
| LD2-400064421 | 7 | $119.00 |
| LD2-400314134 | 14 | $238.00 |
| LD2-400064049 | 17 | $289.00 |
| LD2-400237288 | 26 | $442.00 |
| LD2-400311275 | 3 | $51.00 |
| LD2-400189062 | 12 | $204.00 |
| LD2-400005573 | 24 | $408.00 |
| LD2-400054779 | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400048884 | | 8 | $136.00 |
| LD2-400045958 | | 9 | $153.00 |
| LD2-400077183 | | 2 | $34.00 |
| LD2-400223520 | | 10 | $170.00 |
| LD2-400263980 | | 11 | $187.00 |
| LD2-400219182 | | 4 | $68.00 |
| LD2-400365413 | | 30 | $510.00 |
| LD2-400238519 | | 5 | $85.00 |
| LD2-400057999 | | 5 | $85.00 |
| LD2-400003465 | | 9 | $153.00 |
| LD2-400083574 | | 10 | $170.00 |
| LD2-400096773 | | 4 | $68.00 |
| LD2-400336898 | | 30 | $510.00 |
| LD2-400158191 | | 2 | $34.00 |
| LD2-400060485 | | 13 | $221.00 |
| LD2-400304724 | | 60 | $1,020.00 |
| LD2-400093464 | | 10 | $170.00 |
| LD2-400148285 | | 12 | $204.00 |
| LD2-400334593 | | 10 | $170.00 |
| LD2-400085844 | | 4 | $68.00 |
| LD2-400149338 | | 14 | $238.00 |
| LD2-400308509 | | 8 | $136.00 |
| LD2-400388138 | | 5 | $85.00 |
| LD2-400093804 | | 25 | $425.00 |
| LD2-400399482 | | 5 | $85.00 |
| LD2-400041480 | | 20 | $340.00 |
| LD2-400225328 | | 13 | $221.00 |
| LD2-400084970 | | 56 | $952.00 |
| LD2-400169983 | | 3 | $51.00 |
| LD2-400143887 | | 4 | $68.00 |
| LD2-400319888 | | 13 | $221.00 |
| LD2-400319861 | | 7 | $119.00 |
| LD2-400019221 | | 4 | $68.00 |
| LD2-400266849 | | 20 | $340.00 |
| LD2-400009064 | | 8 | $136.00 |
| LD2-400333252 | | 20 | $340.00 |
| LD2-400055414 | | 10 | $170.00 |
| LD2-400239035 | | 5 | $85.00 |
| LD2-400238993 | | 8 | $136.00 |
| LD2-400239027 | | 3 | $51.00 |
| LD2-400019701 | | 2 | $34.00 |
| LD2-400272806 | | 12 | $204.00 |
| LD2-400393433 | | 3 | $51.00 |
| LD2-400194066 | | 3 | $51.00 |
| LD2-400431599 | | 1 | $17.00 |
| LD2-400108259 | | 6 | $102.00 |
| LD2-400145596 | | 20 | $340.00 |
| LD2-400163616 | | 30 | $510.00 |

| | | |
|---|---:|---:|
| LD2-400145588 | 20 | $340.00 |
| LD2-400106868 | 8 | $136.00 |
| LD2-400082772 | 5 | $85.00 |
| LD2-400227762 | 2 | $34.00 |
| LD2-400193019 | 7 | $119.00 |
| LD2-400015439 | 7 | $119.00 |
| LD2-400265460 | 12 | $204.00 |
| LD2-400230399 | 12 | $204.00 |
| LD2-400265494 | 12 | $204.00 |
| LD2-400042363 | 4 | $68.00 |
| LD2-400390400 | 12 | $204.00 |
| LD2-400265451 | 12 | $204.00 |
| LD2-400265478 | 12 | $204.00 |
| LD2-400265443 | 12 | $204.00 |
| LD2-400265516 | 12 | $204.00 |
| LD2-400230372 | 12 | $204.00 |
| LD2-400234963 | 12 | $204.00 |
| LD2-400234955 | 12 | $204.00 |
| LD2-400230429 | 12 | $204.00 |
| LD2-400234912 | 12 | $204.00 |
| LD2-400237326 | 6 | $102.00 |
| LD2-400230402 | 12 | $204.00 |
| LD2-400265486 | 12 | $204.00 |
| LD2-400230380 | 12 | $204.00 |
| LD2-400413493 | 11 | $187.00 |
| LD2-400409623 | 20 | $340.00 |
| LD2-400426943 | 13 | $221.00 |
| LD2-400417944 | 5 | $85.00 |
| LD2-400372525 | 24 | $408.00 |
| LD2-400151634 | 2 | $34.00 |
| LD2-400092786 | 2 | $34.00 |
| LD2-400283123 | 1 | $17.00 |
| LD2-400379848 | 18 | $306.00 |
| LD2-400170272 | 11 | $187.00 |
| LD2-400165422 | 24 | $408.00 |
| LD2-400268116 | 3 | $51.00 |
| LD2-400112272 | 14 | $238.00 |
| LD2-400243377 | 1 | $17.00 |
| LD2-400148781 | 24 | $408.00 |
| LD2-400184699 | 22 | $374.00 |
| LD2-400186446 | 7 | $119.00 |
| LD2-400383284 | 105 | $1,785.00 |
| LD2-400294672 | 19 | $323.00 |
| LD2-400371928 | 5 | $85.00 |
| LD2-400325713 | 7 | $119.00 |
| LD2-400194694 | 12 | $204.00 |
| LD2-400228947 | 5 | $85.00 |
| LD2-400096412 | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400234416 | | 1 | $17.00 |
| LD2-400225280 | | 10 | $170.00 |
| LD2-400013401 | | 4 | $68.00 |
| LD2-400390477 | | 60 | $1,020.00 |
| LD2-400431823 | | 12 | $204.00 |
| LD2-400410630 | | 2 | $34.00 |
| LD2-400334453 | | 40 | $680.00 |
| LD2-400370883 | | 13 | $221.00 |
| LD2-400052733 | | 3 | $51.00 |
| LD2-400426986 | | 4 | $68.00 |
| LD2-400023164 | | 4 | $68.00 |
| LD2-400279010 | | 15 | $255.00 |
| LD2-400410753 | | 4 | $68.00 |
| LD2-400074729 | | 23 | $391.00 |
| LD2-400087073 | | 120 | $2,040.00 |
| LD2-400266741 | | 2 | $34.00 |
| LD2-400332248 | | 15 | $255.00 |
| LD2-400231727 | | 18 | $306.00 |
| LD2-400071185 | | 15 | $255.00 |
| LD2-400114640 | | 5 | $85.00 |
| LD2-400106043 | | 20 | $340.00 |
| LD2-400324229 | | 44 | $748.00 |
| LD2-400116391 | | 19 | $323.00 |
| LD2-400280779 | | 23 | $391.00 |
| LD2-400196824 | | 4 | $68.00 |
| LD2-400101920 | | 5 | $85.00 |
| LD2-400127385 | | 18 | $306.00 |
| LD2-400061074 | | 14 | $238.00 |
| LD2-400061031 | | 6 | $102.00 |
| LD2-400406250 | | 2 | $34.00 |
| LD2-400370697 | | 6 | $102.00 |
| LD2-400395258 | | 4 | $68.00 |
| LD2-400090937 | | 5 | $85.00 |
| LD2-400425793 | | 5 | $85.00 |
| LD2-400015773 | | 18 | $306.00 |
| LD2-400015790 | | 12 | $204.00 |
| LD2-400409038 | | 1 | $17.00 |
| LD2-400013240 | | 2 | $34.00 |
| LD2-400227827 | | 14 | $238.00 |
| LD2-400108909 | | 6 | $102.00 |
| LD2-400038404 | | 16 | $272.00 |
| LD2-400094770 | | 6 | $102.00 |
| LD2-400405512 | | 14 | $238.00 |
| LD2-400151596 | | 2 | $34.00 |
| LD2-400111918 | | 60 | $1,020.00 |
| LD2-400151707 | | 3 | $51.00 |
| LD2-400093413 | | 3 | $51.00 |
| LD2-400185296 | | 13 | $221.00 |

| | | | |
|---|---|---|---|
| LD2-400053101 | | 3 | $51.00 |
| LD2-400083825 | | 2 | $34.00 |
| LD2-400309130 | | 5 | $85.00 |
| LD2-400367238 | | 120 | $2,040.00 |
| LD2-400432366 | | 5 | $85.00 |
| LD2-400390434 | | 6 | $102.00 |
| LD2-400190303 | | 11 | $187.00 |
| LD2-400021927 | | 9 | $153.00 |
| LD2-400006880 | | 19 | $323.00 |
| LD2-400019337 | | 20 | $340.00 |
| LD2-400283271 | | 30 | $510.00 |
| LD2-400191164 | | 13 | $221.00 |
| LD2-400370484 | | 2 | $34.00 |
| LD2-400373050 | | 10 | $170.00 |
| LD2-400018209 | | 10 | $170.00 |
| LD2-400118394 | | 3 | $51.00 |
| LD2-400091909 | | 15 | $255.00 |
| LD2-400122120 | | 3 | $51.00 |
| LD2-400127296 | | 10 | $170.00 |
| LD2-400396424 | | 133 | $2,261.00 |
| LD2-400057956 | | 3 | $51.00 |
| LD2-400373742 | | 23 | $391.00 |
| LD2-400142384 | | 5 | $85.00 |
| LD2-400227401 | | 3 | $51.00 |
| LD2-400027810 | | 1 | $17.00 |
| LD2-400042630 | | 2 | $34.00 |
| LD2-400182874 | | 4 | $68.00 |
| LD2-400119765 | | 23 | $391.00 |
| LD2-400145367 | | 50 | $850.00 |
| LD2-400334739 | | 11 | $187.00 |
| LD2-400155672 | | 12 | $204.00 |
| LD2-400383780 | | 2 | $34.00 |
| LD2-400058669 | | 6 | $102.00 |
| LD2-400162903 | | 25 | $425.00 |
| LD2-400114518 | | 25 | $425.00 |
| LD2-400064855 | | 10 | $170.00 |
| LD2-400060914 | | 4 | $68.00 |
| LD2-400183595 | | 11 | $187.00 |
| LD2-400155656 | | 10 | $170.00 |
| LD2-400013835 | | 23 | $391.00 |
| LD2-400378817 | | 26 | $442.00 |
| LD2-400246449 | | 3 | $51.00 |
| LD2-400313782 | | 5 | $85.00 |
| LD2-400046881 | | 10 | $170.00 |
| LD2-400090260 | | 7 | $119.00 |
| LD2-400058405 | | 4 | $68.00 |
| LD2-400014165 | | 24 | $408.00 |
| LD2-400368846 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400084449 | | 40 | $680.00 |
| LD2-400427770 | | 10 | $170.00 |
| LD2-400057301 | | 3 | $51.00 |
| LD2-400427761 | | 10 | $170.00 |
| LD2-400427745 | | 10 | $170.00 |
| LD2-400289709 | | 6 | $102.00 |
| LD2-400289903 | | 40 | $680.00 |
| LD2-400061120 | | 180 | $3,060.00 |
| LD2-400003600 | | 40 | $680.00 |
| LD2-400061171 | | 27 | $459.00 |
| LD2-400228360 | | 6 | $102.00 |
| LD2-400056666 | | 6 | $102.00 |
| LD2-400221128 | | 40 | $680.00 |
| LD2-400275961 | | 5 | $85.00 |
| LD2-400247291 | | 5 | $85.00 |
| LD2-400188961 | | 4 | $68.00 |
| LD2-400193540 | | 22 | $374.00 |
| LD2-400142139 | | 2 | $34.00 |
| LD2-400193523 | | 20 | $340.00 |
| LD2-400292092 | | 16 | $272.00 |
| LD2-400248778 | | 6 | $102.00 |
| LD2-400056461 | | 8 | $136.00 |
| LD2-400180995 | | 6 | $102.00 |
| LD2-400040999 | | 2 | $34.00 |
| LD2-400115808 | | 33 | $561.00 |
| LD2-400334828 | | 34 | $578.00 |
| LD2-400003376 | | 24 | $408.00 |
| LD2-400168740 | | 15 | $255.00 |
| LD2-400272741 | | 4 | $68.00 |
| LD2-400195658 | | 5 | $85.00 |
| LD2-400232154 | | 5 | $85.00 |
| LD2-400105675 | | 5 | $85.00 |
| LD2-400120968 | | 3 | $51.00 |
| LD2-400080885 | | 18 | $306.00 |
| LD2-400368811 | | 3 | $51.00 |
| LD2-400383098 | | 14 | $238.00 |
| LD2-400069180 | | 6 | $102.00 |
| LD2-400110903 | | 7 | $119.00 |
| LD2-400139499 | | 3 | $51.00 |
| LD2-400113830 | | 3 | $51.00 |
| LD2-400397536 | | 3 | $51.00 |
| LD2-400116898 | | 10 | $170.00 |
| LD2-400152924 | | 2 | $34.00 |
| LD2-400315041 | | 7 | $119.00 |
| LD2-400147297 | | 96 | $1,632.00 |
| LD2-400323311 | | 2 | $34.00 |
| LD2-400159295 | | 10 | $170.00 |
| LD2-400192217 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400021820 | | 6 | $102.00 |
| LD2-400091925 | | 5 | $85.00 |
| LD2-400331012 | | 6 | $102.00 |
| LD2-400006421 | | 6 | $102.00 |
| LD2-400362309 | | 3 | $51.00 |
| LD2-400329999 | | 2 | $34.00 |
| LD2-400058081 | | 3 | $51.00 |
| LD2-400321823 | | 23 | $391.00 |
| LD2-400050102 | | 50 | $850.00 |
| LD2-400391970 | | 60 | $1,020.00 |
| LD2-400059223 | | 4 | $68.00 |
| LD2-400315327 | | 6 | $102.00 |
| LD2-400038005 | | 8 | $136.00 |
| LD2-400038021 | | 14 | $238.00 |
| LD2-400038030 | | 11 | $187.00 |
| LD2-400043238 | | 16 | $272.00 |
| LD2-400080877 | | 4 | $68.00 |
| LD2-400324067 | | 7 | $119.00 |
| LD2-400081504 | | 20 | $340.00 |
| LD2-400289407 | | 2 | $34.00 |
| LD2-400307219 | | 4 | $68.00 |
| LD2-400307227 | | 14 | $238.00 |
| LD2-400036592 | | 1 | $17.00 |
| LD2-400081490 | | 20 | $340.00 |
| LD2-400323486 | | 12 | $204.00 |
| LD2-400269660 | | 8 | $136.00 |
| LD2-400273624 | | 1 | $17.00 |
| LD2-400065690 | | 6 | $102.00 |
| LD2-400430860 | | 21 | $357.00 |
| LD2-400430827 | | 14 | $238.00 |
| LD2-400366002 | | 30 | $510.00 |
| LD2-400365979 | | 175 | $2,975.00 |
| LD2-400416646 | | 5 | $85.00 |
| LD2-400228084 | | 4 | $68.00 |
| LD2-400334143 | | 8 | $136.00 |
| LD2-400248212 | | 20 | $340.00 |
| LD2-400052903 | | 5 | $85.00 |
| LD2-400087979 | | 8 | $136.00 |
| LD2-400107740 | | 6 | $102.00 |
| LD2-400056348 | | 9 | $153.00 |
| LD2-400144220 | | 3 | $51.00 |
| LD2-400028506 | | 3 | $51.00 |
| LD2-400028603 | | 4 | $68.00 |
| LD2-400334488 | | 8 | $136.00 |
| LD2-400028476 | | 3 | $51.00 |
| LD2-400040301 | | 2 | $34.00 |
| LD2-400114267 | | 3 | $51.00 |
| LD2-400412080 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400054981 | 2 | $34.00 |
| LD2-400121514 | 5 | $85.00 |
| LD2-400250870 | 29 | $493.00 |
| LD2-400108917 | 8 | $136.00 |
| LD2-400000121 | 10 | $170.00 |
| LD2-400362279 | 7 | $119.00 |
| LD2-400234386 | 5 | $85.00 |
| LD2-400278154 | 2 | $34.00 |
| LD2-400117282 | 3 | $51.00 |
| LD2-400223473 | 2 | $34.00 |
| LD2-400090287 | 12 | $204.00 |
| LD2-400045150 | 5 | $85.00 |
| LD2-400060000 | 9 | $153.00 |
| LD2-400370450 | 8 | $136.00 |
| LD2-400219492 | 3 | $51.00 |
| LD2-400237156 | 10 | $170.00 |
| LD2-400071584 | 4 | $68.00 |
| LD2-400148722 | 1 | $17.00 |
| LD2-400123045 | 10 | $170.00 |
| LD2-400219557 | 30 | $510.00 |
| LD2-400248085 | 10 | $170.00 |
| LD2-400222884 | 5 | $85.00 |
| LD2-400024500 | 17 | $289.00 |
| LD2-400374498 | 7 | $119.00 |
| LD2-400145251 | 6 | $102.00 |
| LD2-400378396 | 30 | $510.00 |
| LD2-400047586 | 3 | $51.00 |
| LD2-400128233 | 30 | $510.00 |
| LD2-400118386 | 10 | $170.00 |
| LD2-400079011 | 17 | $289.00 |
| LD2-400265869 | 19 | $323.00 |
| LD2-400307987 | 10 | $170.00 |
| LD2-400051680 | 5 | $85.00 |
| LD2-400400626 | 7 | $119.00 |
| LD2-400023784 | 12 | $204.00 |
| LD2-400304511 | 30 | $510.00 |
| LD2-400099497 | 55 | $935.00 |
| LD2-400432471 | 25 | $425.00 |
| LD2-400087367 | 50 | $850.00 |
| LD2-400000202 | 4 | $68.00 |
| LD2-400011638 | 3 | $51.00 |
| LD2-400268990 | 23 | $391.00 |
| LD2-400150867 | 10 | $170.00 |
| LD2-400218984 | 5 | $85.00 |
| LD2-400182645 | 10 | $170.00 |
| LD2-400408244 | 4 | $68.00 |
| LD2-400053268 | 4 | $68.00 |
| LD2-400407795 | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400237148 | | 4 | $68.00 |
| LD2-400307731 | | 1 | $17.00 |
| LD2-400110865 | | 12 | $204.00 |
| LD2-400148080 | | 3 | $51.00 |
| LD2-400055627 | | 10 | $170.00 |
| LD2-400304260 | | 4 | $68.00 |
| LD2-400157640 | | 9 | $153.00 |
| LD2-400274132 | | 5 | $85.00 |
| LD2-400047721 | | 6 | $102.00 |
| LD2-400368340 | | 11 | $187.00 |
| LD2-400432609 | | 25 | $425.00 |
| LD2-400400650 | | 15 | $255.00 |
| LD2-400096200 | | 2 | $34.00 |
| LD2-400078350 | | 5 | $85.00 |
| LD2-400368315 | | 10 | $170.00 |
| LD2-400011603 | | 2 | $34.00 |
| LD2-400097320 | | 70 | $1,190.00 |
| LD2-400395444 | | 12 | $204.00 |
| LD2-400427117 | | 4 | $68.00 |
| LD2-400058170 | | 7 | $119.00 |
| LD2-400195763 | | 4 | $68.00 |
| LD2-400120933 | | 2 | $34.00 |
| LD2-400289580 | | 9 | $153.00 |
| LD2-400320754 | | 50 | $850.00 |
| LD2-400169614 | | 25 | $425.00 |
| LD2-400060043 | | 10 | $170.00 |
| LD2-400300796 | | 23 | $391.00 |
| LD2-400377560 | | 26 | $442.00 |
| LD2-400073340 | | 15 | $255.00 |
| LD2-400117959 | | 8 | $136.00 |
| LD2-400234645 | | 12 | $204.00 |
| LD2-400182831 | | 5 | $85.00 |
| LD2-400423057 | | 20 | $340.00 |
| LD2-400076322 | | 19 | $323.00 |
| LD2-400228319 | | 10 | $170.00 |
| LD2-400219735 | | 25 | $425.00 |
| LD2-400296500 | | 6 | $102.00 |
| LD2-400126818 | | 3 | $51.00 |
| LD2-400001420 | | 3 | $51.00 |
| LD2-400293161 | | 30 | $510.00 |
| LD2-400113651 | | 30 | $510.00 |
| LD2-400095807 | | 4 | $68.00 |
| LD2-400297469 | | 20 | $340.00 |
| LD2-400151243 | | 2 | $34.00 |
| LD2-400045982 | | 7 | $119.00 |
| LD2-400048841 | | 7 | $119.00 |
| LD2-400275287 | | 2 | $34.00 |
| LD2-400364573 | | 2 | $34.00 |

| | | | |
|---|---|---:|---:|
| LD2-400309394 | | 3 | $51.00 |
| LD2-400305933 | | 10 | $170.00 |
| LD2-400221403 | | 20 | $340.00 |
| LD2-400274094 | | 10 | $170.00 |
| LD2-400367742 | | 60 | $1,020.00 |
| LD2-400418355 | | 194 | $3,298.00 |
| LD2-400128764 | | 8 | $136.00 |
| LD2-400291991 | | 85 | $1,445.00 |
| LD2-400410508 | | 34 | $578.00 |
| LD2-400111179 | | 12 | $204.00 |
| LD2-400123053 | | 12 | $204.00 |
| LD2-400297698 | | 60 | $1,020.00 |
| LD2-400411105 | | 18 | $306.00 |
| LD2-400073110 | | 6 | $102.00 |
| LD2-400084120 | | 3 | $51.00 |
| LD2-400184958 | | 7 | $119.00 |
| LD2-400308223 | | 10 | $170.00 |
| LD2-400184966 | | 6 | $102.00 |
| LD2-400041936 | | 1 | $17.00 |
| LD2-400014696 | | 4 | $68.00 |
| LD2-400381699 | | 35 | $595.00 |
| LD2-400281678 | | 1 | $17.00 |
| LD2-400151693 | | 4 | $68.00 |
| LD2-400112400 | | 25 | $425.00 |
| LD2-400112388 | | 25 | $425.00 |
| LD2-400075318 | | 15 | $255.00 |
| LD2-400238780 | | 5 | $85.00 |
| LD2-400038668 | | 4 | $68.00 |
| LD2-400113260 | | 19 | $323.00 |
| LD2-400110830 | | 4 | $68.00 |
| LD2-400381370 | | 6 | $102.00 |
| LD2-400238322 | | 4 | $68.00 |
| LD2-400023261 | | 2 | $34.00 |
| LD2-400278332 | | 7 | $119.00 |
| LD2-400121140 | | 1 | $17.00 |
| LD2-400194406 | | 10 | $170.00 |
| LD2-400281171 | | 3 | $51.00 |
| LD2-400323869 | | 4 | $68.00 |
| LD2-400428059 | | 18 | $306.00 |
| LD2-400055023 | | 7 | $119.00 |
| LD2-400281066 | | 5 | $85.00 |
| LD2-400073617 | | 13 | $221.00 |
| LD2-400417413 | | 3 | $51.00 |
| LD2-400244950 | | 2 | $34.00 |
| LD2-400317443 | | 6 | $102.00 |
| LD2-400428180 | | 55 | $935.00 |
| LD2-400307570 | | 15 | $255.00 |
| LD2-400227193 | | 15 | $255.00 |

| | | | |
|---|---|---|---|
| LD2-400361965 | | 20 | $340.00 |
| LD2-400164680 | | 4 | $68.00 |
| LD2-400416417 | | 27 | $459.00 |
| LD2-400377551 | | 3 | $51.00 |
| LD2-400244772 | | 4 | $68.00 |
| LD2-400014408 | | 10 | $170.00 |
| LD2-400149575 | | 46 | $782.00 |
| LD2-400037670 | | 10 | $170.00 |
| LD2-400236869 | | 2 | $34.00 |
| LD2-400221497 | | 4 | $68.00 |
| LD2-400111217 | | 10 | $170.00 |
| LD2-400076489 | | 4 | $68.00 |
| LD2-400273543 | | 12 | $204.00 |
| LD2-400006138 | | 10 | $170.00 |
| LD2-400391830 | | 5 | $85.00 |
| LD2-400308231 | | 2 | $34.00 |
| LD2-400072726 | | 4 | $68.00 |
| LD2-400072750 | | 10 | $170.00 |
| LD2-400187230 | | 20 | $340.00 |
| LD2-400222019 | | 7 | $119.00 |
| LD2-400021420 | | 14 | $238.00 |
| LD2-400147092 | | 16 | $272.00 |
| LD2-400148951 | | 3 | $51.00 |
| LD2-400277247 | | 1 | $17.00 |
| LD2-400124920 | | 9 | $153.00 |
| LD2-400197847 | | 4 | $68.00 |
| LD2-400379171 | | 14 | $238.00 |
| LD2-400035731 | | 2 | $34.00 |
| LD2-400427893 | | 9 | $153.00 |
| LD2-400219565 | | 24 | $408.00 |
| LD2-400363615 | | 13 | $221.00 |
| LD2-400363569 | | 10 | $170.00 |
| LD2-400128373 | | 3 | $51.00 |
| LD2-400363542 | | 8 | $136.00 |
| LD2-400297248 | | 4 | $68.00 |
| LD2-400313910 | | 6 | $102.00 |
| LD2-400017768 | | 14 | $238.00 |
| LD2-400226910 | | 14 | $238.00 |
| LD2-400018527 | | 8 | $136.00 |
| LD2-400052768 | | 12 | $204.00 |
| LD2-400052660 | | 10 | $170.00 |
| LD2-400104245 | | 2 | $34.00 |
| LD2-400372169 | | 11 | $187.00 |
| LD2-400309572 | | 6 | $102.00 |
| LD2-400320851 | | 13 | $221.00 |
| LD2-400328216 | | 36 | $612.00 |
| LD2-400368455 | | 5 | $85.00 |
| LD2-400011433 | | 27 | $459.00 |

| | | | |
|---|---|---|---|
| LD2-400021021 | | 75 | $1,275.00 |
| LD2-400395134 | | 8 | $136.00 |
| LD2-400399598 | | 4 | $68.00 |
| LD2-400123606 | | 11 | $187.00 |
| LD2-400011425 | | 22 | $374.00 |
| LD2-400330601 | | 27 | $459.00 |
| LD2-400117355 | | 25 | $425.00 |
| LD2-400241692 | | 8 | $136.00 |
| LD2-400085399 | | 2 | $34.00 |
| LD2-400085402 | | 2 | $34.00 |
| LD2-400024837 | | 6 | $102.00 |
| LD2-400116200 | | 10 | $170.00 |
| LD2-400239744 | | 2 | $34.00 |
| LD2-400084210 | | 7 | $119.00 |
| LD2-400297345 | | 1 | $17.00 |
| LD2-400049244 | | 4 | $68.00 |
| LD2-400067722 | | 3 | $51.00 |
| LD2-400337371 | | 45 | $765.00 |
| LD2-400382946 | | 24 | $408.00 |
| LD2-400087375 | | 5 | $85.00 |
| LD2-400403552 | | 3 | $51.00 |
| LD2-400166194 | | 1 | $17.00 |
| LD2-400118912 | | 2 | $34.00 |
| LD2-400155648 | | 30 | $510.00 |
| LD2-400011590 | | 24 | $408.00 |
| LD2-400155630 | | 25 | $425.00 |
| LD2-400098105 | | 15 | $255.00 |
| LD2-400087162 | | 3 | $51.00 |
| LD2-400049040 | | 16 | $272.00 |
| LD2-400310910 | | 2 | $34.00 |
| LD2-400160730 | | 9 | $153.00 |
| LD2-400103150 | | 11 | $187.00 |
| LD2-400115867 | | 100 | $1,700.00 |
| LD2-400115824 | | 45 | $765.00 |
| LD2-400115832 | | 100 | $1,700.00 |
| LD2-400063000 | | 2 | $34.00 |
| LD2-400412497 | | 20 | $340.00 |
| LD2-400010887 | | 8 | $136.00 |
| LD2-400024969 | | 14 | $238.00 |
| LD2-400081997 | | 20 | $340.00 |
| LD2-400081989 | | 20 | $340.00 |
| LD2-400111802 | | 8 | $136.00 |
| LD2-400317222 | | 8 | $136.00 |
| LD2-400239671 | | 28 | $476.00 |
| LD2-400086042 | | 16 | $272.00 |
| LD2-400115522 | | 2 | $34.00 |
| LD2-400053128 | | 2 | $34.00 |
| LD2-400393662 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400273900 | | 25 | $425.00 |
| LD2-400096099 | | 3 | $51.00 |
| LD2-400065240 | | 5 | $85.00 |
| LD2-400322730 | | 2 | $34.00 |
| LD2-400041006 | | 20 | $340.00 |
| LD2-400191997 | | 12 | $204.00 |
| LD2-400391821 | | 2 | $34.00 |
| LD2-400073307 | | 1 | $17.00 |
| LD2-400122847 | | 13 | $221.00 |
| LD2-400232260 | | 9 | $153.00 |
| LD2-400009838 | | 1 | $17.00 |
| LD2-400405024 | | 2 | $34.00 |
| LD2-400196883 | | 26 | $442.00 |
| LD2-400190125 | | 3 | $51.00 |
| LD2-400422956 | | 4 | $68.00 |
| LD2-400244152 | | 8 | $136.00 |
| LD2-400336235 | | 10 | $170.00 |
| LD2-400055228 | | 23 | $391.00 |
| LD2-400378370 | | 2 | $34.00 |
| LD2-400414007 | | 21 | $357.00 |
| LD2-400393700 | | 3 | $51.00 |
| LD2-400039028 | | 2 | $34.00 |
| LD2-400077639 | | 12 | $204.00 |
| LD2-400236923 | | 2 | $34.00 |
| LD2-400102978 | | 75 | $1,275.00 |
| LD2-400036410 | | 17 | $289.00 |
| LD2-400017385 | | 3 | $51.00 |
| LD2-400414740 | | 4 | $68.00 |
| LD2-400368978 | | 4 | $68.00 |
| LD2-400368943 | | 8 | $136.00 |
| LD2-400368927 | | 3 | $51.00 |
| LD2-400369028 | | 10 | $170.00 |
| LD2-400324644 | | 3 | $51.00 |
| LD2-400046032 | | 60 | $1,020.00 |
| LD2-400220156 | | 20 | $340.00 |
| LD2-400220172 | | 40 | $680.00 |
| LD2-400070502 | | 33 | $561.00 |
| LD2-400399350 | | 26 | $442.00 |
| LD2-400361973 | | 25 | $425.00 |
| LD2-400105160 | | 4 | $68.00 |
| LD2-400105187 | | 3 | $51.00 |
| LD2-400000717 | | 5 | $85.00 |
| LD2-400197448 | | 8 | $136.00 |
| LD2-400404958 | | 4 | $68.00 |
| LD2-400066238 | | 5 | $85.00 |
| LD2-400191539 | | 4 | $68.00 |
| LD2-400309696 | | 12 | $204.00 |
| LD2-400081130 | | 9 | $153.00 |

| | | |
|---|---|---|
| LD2-400045001 | 1 | $17.00 |
| LD2-400108828 | 2 | $34.00 |
| LD2-400164000 | 1 | $17.00 |
| LD2-400195194 | 14 | $238.00 |
| LD2-400195186 | 14 | $238.00 |
| LD2-400226723 | 25 | $425.00 |
| LD2-400071622 | 5 | $85.00 |
| LD2-400071436 | 4 | $68.00 |
| LD2-400367521 | 4 | $68.00 |
| LD2-400071606 | 4 | $68.00 |
| LD2-400181010 | 4 | $68.00 |
| LD2-400280124 | 30 | $510.00 |
| LD2-400280094 | 80 | $1,360.00 |
| LD2-400140020 | 10 | $170.00 |
| LD2-400418991 | 4 | $68.00 |
| LD2-400222116 | 4 | $68.00 |
| LD2-400183315 | 9 | $153.00 |
| LD2-400391635 | 8 | $136.00 |
| LD2-400044382 | 14 | $238.00 |
| LD2-400002493 | 3 | $51.00 |
| LD2-400116120 | 12 | $204.00 |
| LD2-400000539 | 6 | $102.00 |
| LD2-400061708 | 3 | $51.00 |
| LD2-400185997 | 7 | $119.00 |
| LD2-400023717 | 11 | $187.00 |
| LD2-400050773 | 8 | $136.00 |
| LD2-400055708 | 14 | $238.00 |
| LD2-400081253 | 4 | $68.00 |
| LD2-400082616 | 20 | $340.00 |
| LD2-400331551 | 1 | $17.00 |
| LD2-400126796 | 2 | $34.00 |
| LD2-400108984 | 6 | $102.00 |
| LD2-400374889 | 7 | $119.00 |
| LD2-400002078 | 5 | $85.00 |
| LD2-400236656 | 30 | $510.00 |
| LD2-400140241 | 4 | $68.00 |
| LD2-400151014 | 14 | $238.00 |
| LD2-400371758 | 13 | $221.00 |
| LD2-400048388 | 8 | $136.00 |
| LD2-400011107 | 30 | $510.00 |
| LD2-400011131 | 30 | $510.00 |
| LD2-400013916 | 20 | $340.00 |
| LD2-400321670 | 1 | $17.00 |
| LD2-400400510 | 3 | $51.00 |
| LD2-400238314 | 8 | $136.00 |
| LD2-400100940 | 4 | $68.00 |
| LD2-400090511 | 22 | $374.00 |
| LD2-400013215 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400012910 | | 20 | $340.00 |
| LD2-400059797 | | 6 | $102.00 |
| LD2-400229102 | | 20 | $340.00 |
| LD2-400140187 | | 60 | $1,020.00 |
| LD2-400265940 | | 5 | $85.00 |
| LD2-400306840 | | 20 | $340.00 |
| LD2-400265931 | | 6 | $102.00 |
| LD2-400139634 | | 50 | $850.00 |
| LD2-400162210 | | 68 | $1,156.00 |
| LD2-400413078 | | 4 | $68.00 |
| LD2-400431190 | | 25 | $425.00 |
| LD2-400374250 | | 4 | $68.00 |
| LD2-400229480 | | 1 | $17.00 |
| LD2-400376512 | | 4 | $68.00 |
| LD2-400118637 | | 20 | $340.00 |
| LD2-400083230 | | 1 | $17.00 |
| LD2-400409119 | | 2 | $34.00 |
| LD2-400118890 | | 18 | $306.00 |
| LD2-400169193 | | 6 | $102.00 |
| LD2-400141396 | | 3 | $51.00 |
| LD2-400386364 | | 20 | $340.00 |
| LD2-400073226 | | 2 | $34.00 |
| LD2-400305348 | | 60 | $1,020.00 |
| LD2-400264544 | | 1 | $17.00 |
| LD2-400358620 | | 4 | $68.00 |
| LD2-400375664 | | 30 | $510.00 |
| LD2-400394057 | | 6 | $102.00 |
| LD2-400380315 | | 30 | $510.00 |
| LD2-400149745 | | 2 | $34.00 |
| LD2-400040158 | | 2 | $34.00 |
| LD2-400389355 | | 3 | $51.00 |
| LD2-400394030 | | 5 | $85.00 |
| LD2-400085054 | | 13 | $221.00 |
| LD2-400148030 | | 2 | $34.00 |
| LD2-400090651 | | 10 | $170.00 |
| LD2-400168758 | | 5 | $85.00 |
| LD2-400037025 | | 60 | $1,020.00 |
| LD2-400197006 | | 12 | $204.00 |
| LD2-400111543 | | 20 | $340.00 |
| LD2-400094827 | | 10 | $170.00 |
| LD2-400039621 | | 18 | $306.00 |
| LD2-400319810 | | 5 | $85.00 |
| LD2-400180731 | | 8 | $136.00 |
| LD2-400004577 | | 24 | $408.00 |
| LD2-400094045 | | 13 | $221.00 |
| LD2-400367980 | | 8 | $136.00 |
| LD2-400392569 | | 10 | $170.00 |
| LD2-400012499 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400425971 | 8 | $136.00 |
| LD2-400238888 | 25 | $425.00 |
| LD2-400278847 | 4 | $68.00 |
| LD2-400306891 | 8 | $136.00 |
| LD2-400150816 | 26 | $442.00 |
| LD2-400026899 | 6 | $102.00 |
| LD2-400182327 | 1 | $17.00 |
| LD2-400149915 | 10 | $170.00 |
| LD2-400428741 | 20 | $340.00 |
| LD2-400027631 | 21 | $357.00 |
| LD2-400020017 | 22 | $374.00 |
| LD2-400127121 | 21 | $357.00 |
| LD2-400311895 | 5 | $85.00 |
| LD2-400056968 | 4 | $68.00 |
| LD2-400308312 | 10 | $170.00 |
| LD2-400065630 | 5 | $85.00 |
| LD2-400128063 | 2 | $34.00 |
| LD2-400242117 | 4 | $68.00 |
| LD2-400250020 | 5 | $85.00 |
| LD2-400062550 | 5 | $85.00 |
| LD2-400019876 | 8 | $136.00 |
| LD2-400161168 | 6 | $102.00 |
| LD2-400161591 | 2 | $34.00 |
| LD2-400191660 | 4 | $68.00 |
| LD2-400006570 | 5 | $85.00 |
| LD2-400042851 | 4 | $68.00 |
| LD2-400146363 | 2 | $34.00 |
| LD2-400264323 | 11 | $187.00 |
| LD2-400191792 | 10 | $170.00 |
| LD2-400023075 | 2 | $34.00 |
| LD2-400364085 | 6 | $102.00 |
| LD2-400238080 | 3 | $51.00 |
| LD2-400028263 | 5 | $85.00 |
| LD2-400394910 | 7 | $119.00 |
| LD2-400062585 | 2 | $34.00 |
| LD2-400229919 | 9 | $153.00 |
| LD2-400056640 | 14 | $238.00 |
| LD2-400110750 | 24 | $408.00 |
| LD2-400311879 | 12 | $204.00 |
| LD2-400062194 | 5 | $85.00 |
| LD2-400232901 | 15 | $255.00 |
| LD2-400305739 | 5 | $85.00 |
| LD2-400084880 | 3 | $51.00 |
| LD2-400219654 | 30 | $510.00 |
| LD2-400432579 | 20 | $340.00 |
| LD2-400305720 | 6 | $102.00 |
| LD2-400084023 | 9 | $153.00 |
| LD2-400279878 | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400073684 | | 3 | $51.00 |
| LD2-400222175 | | 10 | $170.00 |
| LD2-400107970 | | 8 | $136.00 |
| LD2-400410656 | | 10 | $170.00 |
| LD2-400092174 | | 3 | $51.00 |
| LD2-400092182 | | 3 | $51.00 |
| LD2-400311887 | | 12 | $204.00 |
| LD2-400235269 | | 12 | $204.00 |
| LD2-400270510 | | 5 | $85.00 |
| LD2-400374978 | | 2 | $34.00 |
| LD2-400080370 | | 2 | $34.00 |
| LD2-400041669 | | 3 | $51.00 |
| LD2-400157764 | | 8 | $136.00 |
| LD2-400389789 | | 9 | $153.00 |
| LD2-400292475 | | 35 | $595.00 |
| LD2-400378965 | | 6 | $102.00 |
| LD2-400161915 | | 3 | $51.00 |
| LD2-400106841 | | 6 | $102.00 |
| LD2-400167042 | | 2 | $34.00 |
| LD2-400398010 | | 2 | $34.00 |
| LD2-400433419 | | 2 | $34.00 |
| LD2-400050315 | | 10 | $170.00 |
| LD2-400073641 | | 6 | $102.00 |
| LD2-400247992 | | 37 | $629.00 |
| LD2-400227010 | | 4 | $68.00 |
| LD2-400407590 | | 3 | $51.00 |
| LD2-400086573 | | 12 | $204.00 |
| LD2-400101467 | | 60 | $1,020.00 |
| LD2-400095920 | | 2 | $34.00 |
| LD2-400013703 | | 1 | $17.00 |
| LD2-400038773 | | 2 | $34.00 |
| LD2-400291746 | | 8 | $136.00 |
| LD2-400258188 | | 5 | $85.00 |
| LD2-400117487 | | 7 | $119.00 |
| LD2-400163187 | | 72 | $1,224.00 |
| LD2-400071940 | | 7 | $119.00 |
| LD2-400302527 | | 30 | $510.00 |
| LD2-400105128 | | 3 | $51.00 |
| LD2-400418762 | | 3 | $51.00 |
| LD2-400038676 | | 9 | $153.00 |
| LD2-400061252 | | 6 | $102.00 |
| LD2-400266750 | | 4 | $68.00 |
| LD2-400097427 | | 15 | $255.00 |
| LD2-400399776 | | 10 | $170.00 |
| LD2-400167620 | | 14 | $238.00 |
| LD2-400006286 | | 6 | $102.00 |
| LD2-400006057 | | 5 | $85.00 |
| LD2-400098920 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400042207 | | 2 | $34.00 |
| LD2-400149206 | | 4 | $68.00 |
| LD2-400017334 | | 12 | $204.00 |
| LD2-400298791 | | 2 | $34.00 |
| LD2-400022494 | | 12 | $204.00 |
| LD2-400391112 | | 2 | $34.00 |
| LD2-400024209 | | 56 | $952.00 |
| LD2-400102331 | | 12 | $204.00 |
| LD2-400060442 | | 2 | $34.00 |
| LD2-400016338 | | 24 | $408.00 |
| LD2-400011972 | | 30 | $510.00 |
| LD2-400011999 | | 35 | $595.00 |
| LD2-400089980 | | 5 | $85.00 |
| LD2-400005913 | | 28 | $476.00 |
| LD2-400005875 | | 11 | $187.00 |
| LD2-400393824 | | 15 | $255.00 |
| LD2-400090554 | | 3 | $51.00 |
| LD2-400095394 | | 1 | $17.00 |
| LD2-400283255 | | 9 | $153.00 |
| LD2-400149877 | | 2 | $34.00 |
| LD2-400121115 | | 1 | $17.00 |
| LD2-400219301 | | 3 | $51.00 |
| LD2-400038790 | | 10 | $170.00 |
| LD2-400194961 | | 7 | $119.00 |
| LD2-400063867 | | 2 | $34.00 |
| LD2-400064430 | | 3 | $51.00 |
| LD2-400326094 | | 30 | $510.00 |
| LD2-400193760 | | 34 | $578.00 |
| LD2-400027062 | | 3 | $51.00 |
| LD2-400040328 | | 12 | $204.00 |
| LD2-400280450 | | 6 | $102.00 |
| LD2-400024870 | | 2 | $34.00 |
| LD2-400152975 | | 16 | $272.00 |
| LD2-400368366 | | 2 | $34.00 |
| LD2-400122421 | | 2 | $34.00 |
| LD2-400045737 | | 2 | $34.00 |
| LD2-400110954 | | 16 | $272.00 |
| LD2-400367211 | | 60 | $1,020.00 |
| LD2-400274272 | | 6 | $102.00 |
| LD2-400124114 | | 5 | $85.00 |
| LD2-400102110 | | 4 | $68.00 |
| LD2-400282836 | | 11 | $187.00 |
| LD2-400249812 | | 6 | $102.00 |
| LD2-400036576 | | 100 | $1,700.00 |
| LD2-400124220 | | 10 | $170.00 |
| LD2-400114984 | | 3 | $51.00 |
| LD2-400040816 | | 29 | $493.00 |
| LD2-400294443 | | 1 | $17.00 |

| | | | |
|---|---|---|---|
| LD2-400266989 | | 2 | $34.00 |
| LD2-400103907 | | 15 | $255.00 |
| LD2-400238594 | | 12 | $204.00 |
| LD2-400181649 | | 4 | $68.00 |
| LD2-400193558 | | 10 | $170.00 |
| LD2-400003104 | | 24 | $408.00 |
| LD2-400042665 | | 23 | $391.00 |
| LD2-400121484 | | 5 | $85.00 |
| LD2-400055660 | | 13 | $221.00 |
| LD2-400391910 | | 13 | $221.00 |
| LD2-400104741 | | 3 | $51.00 |
| LD2-400309181 | | 14 | $238.00 |
| LD2-400103940 | | 10 | $170.00 |
| LD2-400225360 | | 3 | $51.00 |
| LD2-400021463 | | 21 | $357.00 |
| LD2-400149524 | | 2 | $34.00 |
| LD2-400187345 | | 1 | $17.00 |
| LD2-400410761 | | 4 | $68.00 |
| LD2-400401630 | | 4 | $68.00 |
| LD2-400266482 | | 14 | $238.00 |
| LD2-400118238 | | 40 | $680.00 |
| LD2-400194724 | | 5 | $85.00 |
| LD2-400124319 | | 62 | $1,054.00 |
| LD2-400117118 | | 50 | $850.00 |
| LD2-400079712 | | 3 | $51.00 |
| LD2-400183846 | | 3 | $51.00 |
| LD2-400266083 | | 24 | $408.00 |
| LD2-400110709 | | 24 | $408.00 |
| LD2-400110385 | | 26 | $442.00 |
| LD2-400103435 | | 4 | $68.00 |
| LD2-400183269 | | 25 | $425.00 |
| LD2-400097770 | | 10 | $170.00 |
| LD2-400082446 | | 17 | $289.00 |
| LD2-400226162 | | 6 | $102.00 |
| LD2-400021170 | | 5 | $85.00 |
| LD2-400405296 | | 16 | $272.00 |
| LD2-400115158 | | 20 | $340.00 |
| LD2-400336146 | | 8 | $136.00 |
| LD2-400333740 | | 10 | $170.00 |
| LD2-400047160 | | 2 | $34.00 |
| LD2-400244756 | | 2 | $34.00 |
| LD2-400046679 | | 5 | $85.00 |
| LD2-400057905 | | 4 | $68.00 |
| LD2-400403757 | | 40 | $680.00 |
| LD2-400266890 | | 25 | $425.00 |
| LD2-400009552 | | 3 | $51.00 |
| LD2-400009528 | | 2 | $34.00 |
| LD2-400119013 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400047837 | | 47 | $799.00 |
| LD2-400064545 | | 13 | $221.00 |
| LD2-400385066 | | 9 | $153.00 |
| LD2-400393620 | | 1 | $17.00 |
| LD2-400023881 | | 6 | $102.00 |
| LD2-400047055 | | 8 | $136.00 |
| LD2-400038994 | | 8 | $136.00 |
| LD2-400035030 | | 25 | $425.00 |
| LD2-400311208 | | 12 | $204.00 |
| LD2-400145618 | | 14 | $238.00 |
| LD2-400007860 | | 2 | $34.00 |
| LD2-400002426 | | 10 | $170.00 |
| LD2-400184257 | | 3 | $51.00 |
| LD2-400308401 | | 2 | $34.00 |
| LD2-400086425 | | 2 | $34.00 |
| LD2-400067773 | | 2 | $34.00 |
| LD2-400072017 | | 3 | $51.00 |
| LD2-400150301 | | 4 | $68.00 |
| LD2-400431220 | | 33 | $561.00 |
| LD2-400224291 | | 6 | $102.00 |
| LD2-400379627 | | 40 | $680.00 |
| LD2-400049210 | | 20 | $340.00 |
| LD2-400394111 | | 10 | $170.00 |
| LD2-400397188 | | 11 | $187.00 |
| LD2-400236796 | | 11 | $187.00 |
| LD2-400391180 | | 7 | $119.00 |
| LD2-400045230 | | 20 | $340.00 |
| LD2-400270528 | | 10 | $170.00 |
| LD2-400141825 | | 4 | $68.00 |
| LD2-400047470 | | 2 | $34.00 |
| LD2-400366444 | | 48 | $816.00 |
| LD2-400183153 | | 20 | $340.00 |
| LD2-400366380 | | 48 | $816.00 |
| LD2-400186918 | | 20 | $340.00 |
| LD2-400089181 | | 4 | $68.00 |
| LD2-400046830 | | 60 | $1,020.00 |
| LD2-400022621 | | 6 | $102.00 |
| LD2-400067048 | | 8 | $136.00 |
| LD2-400337304 | | 83 | $1,411.00 |
| LD2-400196697 | | 10 | $170.00 |
| LD2-400164965 | | 8 | $136.00 |
| LD2-400166089 | | 20 | $340.00 |
| LD2-400393174 | | 35 | $595.00 |
| LD2-400017296 | | 16 | $272.00 |
| LD2-400410451 | | 12 | $204.00 |
| LD2-400373343 | | 17 | $289.00 |
| LD2-400373289 | | 20 | $340.00 |
| LD2-400183919 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400017679 | | 26 | $442.00 |
| LD2-400239582 | | 12 | $204.00 |
| LD2-400124564 | | 20 | $340.00 |
| LD2-400183072 | | 10 | $170.00 |
| LD2-400360616 | | 5 | $85.00 |
| LD2-400389169 | | 11 | $187.00 |
| LD2-400185628 | | 12 | $204.00 |
| LD2-400155443 | | 6 | $102.00 |
| LD2-400231484 | | 6 | $102.00 |
| LD2-400164094 | | 4 | $68.00 |
| LD2-400016796 | | 13 | $221.00 |
| LD2-400374595 | | 6 | $102.00 |
| LD2-400388561 | | 20 | $340.00 |
| LD2-400122820 | | 30 | $510.00 |
| LD2-400111691 | | 60 | $1,020.00 |
| LD2-400146541 | | 7 | $119.00 |
| LD2-400399580 | | 3 | $51.00 |
| LD2-400235358 | | 4 | $68.00 |
| LD2-400058707 | | 37 | $629.00 |
| LD2-400058731 | | 45 | $765.00 |
| LD2-400058790 | | 52 | $884.00 |
| LD2-400058839 | | 85 | $1,445.00 |
| LD2-400375230 | | 3 | $51.00 |
| LD2-400241765 | | 7 | $119.00 |
| LD2-400266164 | | 8 | $136.00 |
| LD2-400140586 | | 2 | $34.00 |
| LD2-400406969 | | 8 | $136.00 |
| LD2-400140594 | | 2 | $34.00 |
| LD2-400193310 | | 1 | $17.00 |
| LD2-400365219 | | 25 | $425.00 |
| LD2-400221888 | | 6 | $102.00 |
| LD2-400159848 | | 11 | $187.00 |
| LD2-400028565 | | 3 | $51.00 |
| LD2-400028530 | | 3 | $51.00 |
| LD2-400050390 | | 3 | $51.00 |
| LD2-400168804 | | 6 | $102.00 |
| LD2-400045419 | | 7 | $119.00 |
| LD2-400103583 | | 10 | $170.00 |
| LD2-400277093 | | 12 | $204.00 |
| LD2-400246848 | | 4 | $68.00 |
| LD2-400276526 | | 8 | $136.00 |
| LD2-400269333 | | 4 | $68.00 |
| LD2-400183064 | | 13 | $221.00 |
| LD2-400403730 | | 1 | $17.00 |
| LD2-400010917 | | 3 | $51.00 |
| LD2-400003546 | | 4 | $68.00 |
| LD2-400163918 | | 12 | $204.00 |
| LD2-400430886 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400061180 | | 7 | $119.00 |
| LD2-400061104 | | 8 | $136.00 |
| LD2-400408589 | | 5 | $85.00 |
| LD2-400061155 | | 8 | $136.00 |
| LD2-400321521 | | 1 | $17.00 |
| LD2-400187167 | | 6 | $102.00 |
| LD2-400018810 | | 4 | $68.00 |
| LD2-400222949 | | 47 | $799.00 |
| LD2-400395223 | | 60 | $1,020.00 |
| LD2-400270900 | | 1 | $17.00 |
| LD2-400291096 | | 35 | $595.00 |
| LD2-400017938 | | 6 | $102.00 |
| LD2-400391597 | | 2 | $34.00 |
| LD2-400425335 | | 18 | $306.00 |
| LD2-400182912 | | 13 | $221.00 |
| LD2-400418800 | | 21 | $357.00 |
| LD2-400419076 | | 20 | $340.00 |
| LD2-400418916 | | 20 | $340.00 |
| LD2-400028026 | | 5 | $85.00 |
| LD2-400414821 | | 21 | $357.00 |
| LD2-400429349 | | 10 | $170.00 |
| LD2-400015099 | | 17 | $289.00 |
| LD2-400080443 | | 8 | $136.00 |
| LD2-400028310 | | 10 | $170.00 |
| LD2-400028301 | | 10 | $170.00 |
| LD2-400094061 | | 14 | $238.00 |
| LD2-400242052 | | 5 | $85.00 |
| LD2-400008246 | | 19 | $323.00 |
| LD2-400274779 | | 2 | $34.00 |
| LD2-400247100 | | 30 | $510.00 |
| LD2-400311941 | | 25 | $425.00 |
| LD2-400128489 | | 7 | $119.00 |
| LD2-400162490 | | 30 | $510.00 |
| LD2-400147440 | | 3 | $51.00 |
| LD2-400271214 | | 10 | $170.00 |
| LD2-400027160 | | 4 | $68.00 |
| LD2-400027178 | | 5 | $85.00 |
| LD2-400431602 | | 36 | $612.00 |
| LD2-400098903 | | 28 | $476.00 |
| LD2-400367629 | | 24 | $408.00 |
| LD2-400291479 | | 21 | $357.00 |
| LD2-400007312 | | 19 | $323.00 |
| LD2-400162911 | | 7 | $119.00 |
| LD2-400163250 | | 12 | $204.00 |
| LD2-400281201 | | 1 | $17.00 |
| LD2-400122596 | | 11 | $187.00 |
| LD2-400122600 | | 13 | $221.00 |
| LD2-400014238 | | 132 | $2,244.00 |

| | | | |
|---|---|---|---|
| LD2-400014246 | | 23 | $391.00 |
| LD2-400359510 | | 10 | $170.00 |
| LD2-400308185 | | 60 | $1,020.00 |
| LD2-400433516 | | 3 | $51.00 |
| LD2-400181169 | | 2 | $34.00 |
| LD2-400382300 | | 5 | $85.00 |
| LD2-400309807 | | 5 | $85.00 |
| LD2-400359529 | | 10 | $170.00 |
| LD2-400359480 | | 8 | $136.00 |
| LD2-400006820 | | 20 | $340.00 |
| LD2-400227606 | | 2 | $34.00 |
| LD2-400376962 | | 18 | $306.00 |
| LD2-400325080 | | 1 | $17.00 |
| LD2-400088037 | | 7 | $119.00 |
| LD2-400020505 | | 8 | $136.00 |
| LD2-400106493 | | 20 | $340.00 |
| LD2-400048930 | | 8 | $136.00 |
| LD2-400125676 | | 7 | $119.00 |
| LD2-400415810 | | 60 | $1,020.00 |
| LD2-400114968 | | 12 | $204.00 |
| LD2-400188112 | | 7 | $119.00 |
| LD2-400180790 | | 4 | $68.00 |
| LD2-400152991 | | 100 | $1,700.00 |
| LD2-400152983 | | 80 | $1,360.00 |
| LD2-400113180 | | 12 | $204.00 |
| LD2-400099241 | | 20 | $340.00 |
| LD2-400330768 | | 8 | $136.00 |
| LD2-400000016 | | 200 | $3,400.00 |
| LD2-400148714 | | 2 | $34.00 |
| LD2-400104601 | | 12 | $204.00 |
| LD2-400013304 | | 2 | $34.00 |
| LD2-400149486 | | 5 | $85.00 |
| LD2-400431149 | | 3 | $51.00 |
| LD2-400292149 | | 14 | $238.00 |
| LD2-400292173 | | 18 | $306.00 |
| LD2-400189640 | | 9 | $153.00 |
| LD2-400027640 | | 12 | $204.00 |
| LD2-400377047 | | 11 | $187.00 |
| LD2-400160544 | | 5 | $85.00 |
| LD2-400068729 | | 6 | $102.00 |
| LD2-400383322 | | 3 | $51.00 |
| LD2-400054566 | | 3 | $51.00 |
| LD2-400432463 | | 24 | $408.00 |
| LD2-400432706 | | 24 | $408.00 |
| LD2-400432480 | | 23 | $391.00 |
| LD2-400052636 | | 2 | $34.00 |
| LD2-400154390 | | 25 | $425.00 |
| LD2-400407850 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400269341 | | 3 | $51.00 |
| LD2-400048949 | | 12 | $204.00 |
| LD2-400035162 | | 5 | $85.00 |
| LD2-400236397 | | 4 | $68.00 |
| LD2-400306425 | | 2 | $34.00 |
| LD2-400405962 | | 13 | $221.00 |
| LD2-400092352 | | 32 | $544.00 |
| LD2-400238969 | | 5 | $85.00 |
| LD2-400069024 | | 10 | $170.00 |
| LD2-400309610 | | 5 | $85.00 |
| LD2-400297310 | | 20 | $340.00 |
| LD2-400102498 | | 6 | $102.00 |
| LD2-400382920 | | 5 | $85.00 |
| LD2-400270838 | | 10 | $170.00 |
| LD2-400431165 | | 54 | $918.00 |
| LD2-400397455 | | 20 | $340.00 |
| LD2-400431530 | | 6 | $102.00 |
| LD2-400090147 | | 24 | $408.00 |
| LD2-400024535 | | 17 | $289.00 |
| LD2-400417910 | | 5 | $85.00 |
| LD2-400012626 | | 2 | $34.00 |
| LD2-400378892 | | 24 | $408.00 |
| LD2-400400146 | | 5 | $85.00 |
| LD2-400364840 | | 7 | $119.00 |
| LD2-400364867 | | 8 | $136.00 |
| LD2-400400855 | | 12 | $204.00 |
| LD2-400195933 | | 2 | $34.00 |
| LD2-400426765 | | 9 | $153.00 |
| LD2-400075423 | | 3 | $51.00 |
| LD2-400044269 | | 5 | $85.00 |
| LD2-400122227 | | 24 | $408.00 |
| LD2-400036517 | | 6 | $102.00 |
| LD2-400101556 | | 2 | $34.00 |
| LD2-400070944 | | 5 | $85.00 |
| LD2-400069768 | | 4 | $68.00 |
| LD2-400001268 | | 14 | $238.00 |
| LD2-400100568 | | 3 | $51.00 |
| LD2-400270870 | | 2 | $34.00 |
| LD2-400155478 | | 6 | $102.00 |
| LD2-400400278 | | 29 | $493.00 |
| LD2-400085984 | | 12 | $204.00 |
| LD2-400020920 | | 10 | $170.00 |
| LD2-400224151 | | 6 | $102.00 |
| LD2-400151715 | | 2 | $34.00 |
| LD2-400228769 | | 3 | $51.00 |
| LD2-400170167 | | 7 | $119.00 |
| LD2-400313936 | | 13 | $221.00 |
| LD2-400051117 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400307030 | | 24 | $408.00 |
| LD2-400028379 | | 24 | $408.00 |
| LD2-400386445 | | 12 | $204.00 |
| LD2-400028360 | | 12 | $204.00 |
| LD2-400078953 | | 7 | $119.00 |
| LD2-400098075 | | 45 | $765.00 |
| LD2-400395703 | | 5 | $85.00 |
| LD2-400058308 | | 16 | $272.00 |
| LD2-400150832 | | 5 | $85.00 |
| LD2-400236346 | | 5 | $85.00 |
| LD2-400169720 | | 48 | $816.00 |
| LD2-400153076 | | 3 | $51.00 |
| LD2-400221608 | | 6 | $102.00 |
| LD2-400359596 | | 5 | $85.00 |
| LD2-400293021 | | 11 | $187.00 |
| LD2-400399563 | | 17 | $289.00 |
| LD2-400037939 | | 19 | $323.00 |
| LD2-400043610 | | 50 | $850.00 |
| LD2-400107520 | | 5 | $85.00 |
| LD2-400362139 | | 35 | $595.00 |
| LD2-400120089 | | 20 | $340.00 |
| LD2-400312069 | | 189 | $3,213.00 |
| LD2-400088100 | | 16 | $272.00 |
| LD2-400320169 | | 41 | $697.00 |
| LD2-400198436 | | 2 | $34.00 |
| LD2-400192705 | | 10 | $170.00 |
| LD2-400366878 | | 10 | $170.00 |
| LD2-400026597 | | 6 | $102.00 |
| LD2-400096293 | | 7 | $119.00 |
| LD2-400389762 | | 2 | $34.00 |
| LD2-400359286 | | 48 | $816.00 |
| LD2-400290910 | | 2 | $34.00 |
| LD2-400425912 | | 20 | $340.00 |
| LD2-400311240 | | 40 | $680.00 |
| LD2-400047942 | | 2 | $34.00 |
| LD2-400100207 | | 14 | $238.00 |
| LD2-400052822 | | 6 | $102.00 |
| LD2-400150158 | | 6 | $102.00 |
| LD2-400126346 | | 10 | $170.00 |
| LD2-400058952 | | 10 | $170.00 |
| LD2-400083795 | | 42 | $714.00 |
| LD2-400064391 | | 12 | $204.00 |
| LD2-400280183 | | 40 | $680.00 |
| LD2-400067765 | | 11 | $187.00 |
| LD2-400126362 | | 6 | $102.00 |
| LD2-400054159 | | 21 | $357.00 |
| LD2-400250055 | | 3 | $51.00 |
| LD2-400061236 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400088347 | | 60 | $1,020.00 |
| LD2-400083515 | | 33 | $561.00 |
| LD2-400020610 | | 7 | $119.00 |
| LD2-400113945 | | 3 | $51.00 |
| LD2-400072939 | | 6 | $102.00 |
| LD2-400208555 | | 65 | $1,105.00 |
| LD2-400164264 | | 12 | $204.00 |
| LD2-400208571 | | 82 | $1,394.00 |
| LD2-400316714 | | 16 | $272.00 |
| LD2-400139120 | | 3 | $51.00 |
| LD2-400004224 | | 5 | $85.00 |
| LD2-400013940 | | 35 | $595.00 |
| LD2-400195461 | | 5 | $85.00 |
| LD2-400099632 | | 120 | $2,040.00 |
| LD2-400055325 | | 11 | $187.00 |
| LD2-400416824 | | 7 | $119.00 |
| LD2-400367106 | | 10 | $170.00 |
| LD2-400405067 | | 5 | $85.00 |
| LD2-400192322 | | 7 | $119.00 |
| LD2-400379732 | | 10 | $170.00 |
| LD2-400195097 | | 2 | $34.00 |
| LD2-400336359 | | 7 | $119.00 |
| LD2-400109158 | | 4 | $68.00 |
| LD2-400243725 | | 6 | $102.00 |
| LD2-400367564 | | 5 | $85.00 |
| LD2-400382440 | | 2 | $34.00 |
| LD2-400312590 | | 35 | $595.00 |
| LD2-400070375 | | 1 | $17.00 |
| LD2-400115395 | | 9 | $153.00 |
| LD2-400191849 | | 45 | $765.00 |
| LD2-400191857 | | 60 | $1,020.00 |
| LD2-400169525 | | 2 | $34.00 |
| LD2-400225964 | | 3 | $51.00 |
| LD2-400424304 | | 4 | $68.00 |
| LD2-400249332 | | 35 | $595.00 |
| LD2-400271630 | | 12 | $204.00 |
| LD2-400065169 | | 24 | $408.00 |
| LD2-400424673 | | 8 | $136.00 |
| LD2-400087561 | | 12 | $204.00 |
| LD2-400392615 | | 9 | $153.00 |
| LD2-400007673 | | 4 | $68.00 |
| LD2-400383446 | | 3 | $51.00 |
| LD2-400269570 | | 18 | $306.00 |
| LD2-400241455 | | 16 | $272.00 |
| LD2-400394332 | | 5 | $85.00 |
| LD2-400189283 | | 17 | $289.00 |
| LD2-400162849 | | 50 | $850.00 |
| LD2-400365952 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400016559 | | 24 | $408.00 |
| LD2-400004852 | | 5 | $85.00 |
| LD2-400229471 | | 5 | $85.00 |
| LD2-400141019 | | 5 | $85.00 |
| LD2-400152851 | | 10 | $170.00 |
| LD2-400059541 | | 10 | $170.00 |
| LD2-400226049 | | 8 | $136.00 |
| LD2-400305267 | | 10 | $170.00 |
| LD2-400006251 | | 6 | $102.00 |
| LD2-400089998 | | 6 | $102.00 |
| LD2-400365278 | | 6 | $102.00 |
| LD2-400069695 | | 4 | $68.00 |
| LD2-400062070 | | 2 | $34.00 |
| LD2-400383381 | | 3 | $51.00 |
| LD2-400266474 | | 25 | $425.00 |
| LD2-400163764 | | 2 | $34.00 |
| LD2-400379767 | | 8 | $136.00 |
| LD2-400309491 | | 10 | $170.00 |
| LD2-400067846 | | 106 | $1,802.00 |
| LD2-400324687 | | 12 | $204.00 |
| LD2-400109263 | | 6 | $102.00 |
| LD2-400074869 | | 21 | $357.00 |
| LD2-400074877 | | 25 | $425.00 |
| LD2-400074818 | | 30 | $510.00 |
| LD2-400002680 | | 9 | $153.00 |
| LD2-400301369 | | 55 | $935.00 |
| LD2-400301385 | | 48 | $816.00 |
| LD2-400188589 | | 6 | $102.00 |
| LD2-400319101 | | 7 | $119.00 |
| LD2-400241021 | | 2 | $34.00 |
| LD2-400183374 | | 1 | $17.00 |
| LD2-400366720 | | 2 | $34.00 |
| LD2-400025442 | | 4 | $68.00 |
| LD2-400125358 | | 20 | $340.00 |
| LD2-400093707 | | 8 | $136.00 |
| LD2-400125331 | | 15 | $255.00 |
| LD2-400082098 | | 30 | $510.00 |
| LD2-400125340 | | 15 | $255.00 |
| LD2-400125323 | | 15 | $255.00 |
| LD2-400151375 | | 24 | $408.00 |
| LD2-400112760 | | 20 | $340.00 |
| LD2-400329379 | | 8 | $136.00 |
| LD2-400081059 | | 12 | $204.00 |
| LD2-400068320 | | 30 | $510.00 |
| LD2-400246554 | | 18 | $306.00 |
| LD2-400081199 | | 12 | $204.00 |
| LD2-400197561 | | 2 | $34.00 |
| LD2-400418630 | | 100 | $1,700.00 |

| | | |
|---|---|---|
| LD2-400396564 | 10 | $170.00 |
| LD2-400415186 | 26 | $442.00 |
| LD2-900000481 | 13 | $221.00 |
| LD2-400248077 | 2 | $34.00 |
| LD2-400276194 | 5 | $85.00 |
| LD2-400276208 | 5 | $85.00 |
| LD2-400385031 | 10 | $170.00 |
| LD2-400109590 | 5 | $85.00 |
| LD2-400266580 | 15 | $255.00 |
| LD2-400006626 | 3 | $51.00 |
| LD2-400121255 | 8 | $136.00 |
| LD2-400107694 | 25 | $425.00 |
| LD2-400309963 | 7 | $119.00 |
| LD2-400057522 | 5 | $85.00 |
| LD2-400057433 | 6 | $102.00 |
| LD2-400090503 | 6 | $102.00 |
| LD2-400103010 | 2 | $34.00 |
| LD2-400391511 | 10 | $170.00 |
| LD2-400242621 | 18 | $306.00 |
| LD2-400049929 | 2 | $34.00 |
| LD2-400243512 | 28 | $476.00 |
| LD2-400420139 | 4 | $68.00 |
| LD2-400334941 | 14 | $238.00 |
| LD2-400067005 | 2 | $34.00 |
| LD2-400364654 | 24 | $408.00 |
| LD2-400242141 | 4 | $68.00 |
| LD2-400324202 | 4 | $68.00 |
| LD2-400082861 | 36 | $612.00 |
| LD2-400110636 | 2 | $34.00 |
| LD2-400062399 | 5 | $85.00 |
| LD2-400015390 | 3 | $51.00 |
| LD2-400316641 | 9 | $153.00 |
| LD2-400327848 | 2 | $34.00 |
| LD2-400054507 | 8 | $136.00 |
| LD2-400248620 | 4 | $68.00 |
| LD2-400368790 | 16 | $272.00 |
| LD2-400042061 | 6 | $102.00 |
| LD2-400127032 | 14 | $238.00 |
| LD2-400263459 | 27 | $459.00 |
| LD2-400027658 | 14 | $238.00 |
| LD2-400011565 | 10 | $170.00 |
| LD2-400044110 | 2 | $34.00 |
| LD2-400371693 | 14 | $238.00 |
| LD2-400142864 | 60 | $1,020.00 |
| LD2-400384442 | 18 | $306.00 |
| LD2-400156946 | 40 | $680.00 |
| LD2-400327856 | 2 | $34.00 |
| LD2-400245027 | 54 | $918.00 |

| | | |
|---|---:|---:|
| LD2-400156733 | 2 | $34.00 |
| LD2-400109581 | 1 | $17.00 |
| LD2-400051982 | 21 | $357.00 |
| LD2-400147769 | 12 | $204.00 |
| LD2-400293129 | 26 | $442.00 |
| LD2-400023024 | 4 | $68.00 |
| LD2-400295849 | 6 | $102.00 |
| LD2-400397030 | 3 | $51.00 |
| LD2-400426498 | 24 | $408.00 |
| LD2-400329174 | 3 | $51.00 |
| LD2-400001780 | 90 | $1,530.00 |
| LD2-400271320 | 25 | $425.00 |
| LD2-400367068 | 3 | $51.00 |
| LD2-400271796 | 6 | $102.00 |
| LD2-400385287 | 5 | $85.00 |
| LD2-400235781 | 5 | $85.00 |
| LD2-400185849 | 5 | $85.00 |
| LD2-400060035 | 14 | $238.00 |
| LD2-400245418 | 1 | $17.00 |
| LD2-400327830 | 2 | $34.00 |
| LD2-400012600 | 36 | $612.00 |
| LD2-400005417 | 11 | $187.00 |
| LD2-400063700 | 3 | $51.00 |
| LD2-400375923 | 11 | $187.00 |
| LD2-400073722 | 2 | $34.00 |
| LD2-400246481 | 10 | $170.00 |
| LD2-400115182 | 6 | $102.00 |
| LD2-400236559 | 17 | $289.00 |
| LD2-400048051 | 5 | $85.00 |
| LD2-400385341 | 15 | $255.00 |
| LD2-400107880 | 30 | $510.00 |
| LD2-400123738 | 1 | $17.00 |
| LD2-400407612 | 4 | $68.00 |
| LD2-400089009 | 1 | $17.00 |
| LD2-400163888 | 20 | $340.00 |
| LD2-400163896 | 24 | $408.00 |
| LD2-400397897 | 116 | $1,972.00 |
| LD2-400238071 | 7 | $119.00 |
| LD2-400238233 | 9 | $153.00 |
| LD2-400370557 | 60 | $1,020.00 |
| LD2-400238691 | 10 | $170.00 |
| LD2-400058049 | 5 | $85.00 |
| LD2-400051737 | 19 | $323.00 |
| LD2-400293099 | 13 | $221.00 |
| LD2-400051885 | 20 | $340.00 |
| LD2-400416867 | 24 | $408.00 |
| LD2-400047888 | 1 | $17.00 |
| LD2-400393476 | 17 | $289.00 |

| | | | |
|---|---|---:|---:|
| LD2-400412659 | | 37 | $629.00 |
| LD2-400222671 | | 48 | $816.00 |
| LD2-400109719 | | 24 | $408.00 |
| LD2-400399253 | | 4 | $68.00 |
| LD2-400067854 | | 10 | $170.00 |
| LD2-400274205 | | 6 | $102.00 |
| LD2-400325829 | | 7 | $119.00 |
| LD2-400245043 | | 98 | $1,666.00 |
| LD2-400091380 | | 225 | $3,825.00 |
| LD2-400092166 | | 11 | $187.00 |
| LD2-400122987 | | 5 | $85.00 |
| LD2-400070634 | | 5 | $85.00 |
| LD2-400374722 | | 39 | $663.00 |
| LD2-400051958 | | 60 | $1,020.00 |
| LD2-400416751 | | 10 | $170.00 |
| LD2-400114682 | | 6 | $102.00 |
| LD2-400013975 | | 100 | $1,700.00 |
| LD2-400116154 | | 2 | $34.00 |
| LD2-400189747 | | 19 | $323.00 |
| LD2-400120844 | | 6 | $102.00 |
| LD2-400307693 | | 25 | $425.00 |
| LD2-400386283 | | 20 | $340.00 |
| LD2-400375397 | | 10 | $170.00 |
| LD2-400070405 | | 2 | $34.00 |
| LD2-400095637 | | 121 | $2,057.00 |
| LD2-400238179 | | 8 | $136.00 |
| LD2-400094924 | | 3 | $51.00 |
| LD2-400418525 | | 20 | $340.00 |
| LD2-400418886 | | 19 | $323.00 |
| LD2-400219328 | | 60 | $1,020.00 |
| LD2-400248638 | | 6 | $102.00 |
| LD2-400190265 | | 10 | $170.00 |
| LD2-400228971 | | 20 | $340.00 |
| LD2-400418371 | | 15 | $255.00 |
| LD2-400084414 | | 2 | $34.00 |
| LD2-400143810 | | 13 | $221.00 |
| LD2-400303418 | | 4 | $68.00 |
| LD2-400114224 | | 32 | $544.00 |
| LD2-400243318 | | 36 | $612.00 |
| LD2-400218631 | | 120 | $2,040.00 |
| LD2-400089696 | | 32 | $544.00 |
| LD2-400064235 | | 110 | $1,870.00 |
| LD2-400291169 | | 10 | $170.00 |
| LD2-400281929 | | 3 | $51.00 |
| LD2-400234971 | | 10 | $170.00 |
| LD2-400378426 | | 3 | $51.00 |
| LD2-400145464 | | 7 | $119.00 |
| LD2-400047411 | | 43 | $731.00 |

| | | | |
|---|---|---|---|
| LD2-400119536 | | 2 | $34.00 |
| LD2-400054078 | | 7 | $119.00 |
| LD2-400108682 | | 26 | $442.00 |
| LD2-400059061 | | 2 | $34.00 |
| LD2-400028441 | | 3 | $51.00 |
| LD2-400159139 | | 100 | $1,700.00 |
| LD2-400282747 | | 4 | $68.00 |
| LD2-400409755 | | 15 | $255.00 |
| LD2-400046792 | | 10 | $170.00 |
| LD2-400125935 | | 5 | $85.00 |
| LD2-400128268 | | 2 | $34.00 |
| LD2-400098792 | | 12 | $204.00 |
| LD2-400041723 | | 12 | $204.00 |
| LD2-400067099 | | 4 | $68.00 |
| LD2-400268671 | | 22 | $374.00 |
| LD2-400124971 | | 1 | $17.00 |
| LD2-400025469 | | 8 | $136.00 |
| LD2-400049260 | | 3 | $51.00 |
| LD2-400180634 | | 2 | $34.00 |
| LD2-400076292 | | 8 | $136.00 |
| LD2-400238160 | | 5 | $85.00 |
| LD2-400277948 | | 4 | $68.00 |
| LD2-400028328 | | 2 | $34.00 |
| LD2-400159473 | | 17 | $289.00 |
| LD2-400235498 | | 5 | $85.00 |
| LD2-400013053 | | 2 | $34.00 |
| LD2-400065886 | | 10 | $170.00 |
| LD2-400400219 | | 5 | $85.00 |
| LD2-400122111 | | 12 | $204.00 |
| LD2-400068877 | | 6 | $102.00 |
| LD2-400085046 | | 7 | $119.00 |
| LD2-400157225 | | 6 | $102.00 |
| LD2-400308495 | | 8 | $136.00 |
| LD2-400011697 | | 18 | $306.00 |
| LD2-400225840 | | 2 | $34.00 |
| LD2-400092778 | | 3 | $51.00 |
| LD2-400152592 | | 25 | $425.00 |
| LD2-400371553 | | 7 | $119.00 |
| LD2-400115964 | | 30 | $510.00 |
| LD2-400154862 | | 3 | $51.00 |
| LD2-400309424 | | 12 | $204.00 |
| LD2-400089165 | | 3 | $51.00 |
| LD2-400100380 | | 4 | $68.00 |
| LD2-400045834 | | 2 | $34.00 |
| LD2-400269538 | | 23 | $391.00 |
| LD2-400411440 | | 20 | $340.00 |
| LD2-400067200 | | 12 | $204.00 |
| LD2-400004380 | | 5 | $85.00 |

| | | |
|---|---:|---:|
| LD2-400386933 | 12 | $204.00 |
| LD2-400400529 | 10 | $170.00 |
| LD2-400374293 | 36 | $612.00 |
| LD2-400245833 | 7 | $119.00 |
| LD2-400155680 | 18 | $306.00 |
| LD2-400307600 | 2 | $34.00 |
| LD2-400195755 | 12 | $204.00 |
| LD2-400113058 | 3 | $51.00 |
| LD2-400400502 | 10 | $170.00 |
| LD2-400076543 | 6 | $102.00 |
| LD2-400418428 | 4 | $68.00 |
| LD2-400315750 | 3 | $51.00 |
| LD2-400412233 | 31 | $527.00 |
| LD2-400412250 | 26 | $442.00 |
| LD2-400005344 | 12 | $204.00 |
| LD2-400412284 | 26 | $442.00 |
| LD2-400242990 | 10 | $170.00 |
| LD2-400056801 | 4 | $68.00 |
| LD2-400228890 | 22 | $374.00 |
| LD2-400086271 | 17 | $289.00 |
| LD2-400021137 | 15 | $255.00 |
| LD2-400371170 | 2 | $34.00 |
| LD2-400153440 | 6 | $102.00 |
| LD2-400316633 | 7 | $119.00 |
| LD2-400406322 | 48 | $816.00 |
| LD2-400113996 | 3 | $51.00 |
| LD2-400188414 | 8 | $136.00 |
| LD2-400053969 | 8 | $136.00 |
| LD2-400365103 | 12 | $204.00 |
| LD2-400060949 | 4 | $68.00 |
| LD2-400411920 | 16 | $272.00 |
| LD2-400426617 | 24 | $408.00 |
| LD2-400314088 | 19 | $323.00 |
| LD2-400064200 | 65 | $1,105.00 |
| LD2-400047217 | 3 | $51.00 |
| LD2-400036711 | 10 | $170.00 |
| LD2-400084821 | 14 | $238.00 |
| LD2-400420090 | 13 | $221.00 |
| LD2-400077671 | 4 | $68.00 |
| LD2-400419114 | 3 | $51.00 |
| LD2-400192357 | 9 | $153.00 |
| LD2-400248530 | 15 | $255.00 |
| LD2-400248522 | 20 | $340.00 |
| LD2-400245248 | 45 | $765.00 |
| LD2-400068109 | 5 | $85.00 |
| LD2-400230267 | 25 | $425.00 |
| LD2-400157403 | 24 | $408.00 |
| LD2-400293889 | 7 | $119.00 |

| | | |
|---|---|---|
| LD2-400050404 | 3 | $51.00 |
| LD2-400388294 | 5 | $85.00 |
| LD2-400297620 | 2 | $34.00 |
| LD2-400235617 | 12 | $204.00 |
| LD2-400364239 | 54 | $918.00 |
| LD2-400274930 | 2 | $34.00 |
| LD2-400102013 | 4 | $68.00 |
| LD2-400012650 | 2 | $34.00 |
| LD2-400417642 | 5 | $85.00 |
| LD2-400408635 | 30 | $510.00 |
| LD2-400388634 | 12 | $204.00 |
| LD2-400002000 | 2 | $34.00 |
| LD2-400141116 | 6 | $102.00 |
| LD2-400045370 | 10 | $170.00 |
| LD2-400396602 | 6 | $102.00 |
| LD2-400278685 | 4 | $68.00 |
| LD2-400249111 | 44 | $748.00 |
| LD2-400327511 | 2 | $34.00 |
| LD2-400411768 | 15 | $255.00 |
| LD2-400010330 | 2 | $34.00 |
| LD2-400229110 | 11 | $187.00 |
| LD2-400002752 | 30 | $510.00 |
| LD2-400411784 | 18 | $306.00 |
| LD2-400371090 | 10 | $170.00 |
| LD2-400102463 | 8 | $136.00 |
| LD2-400419440 | 22 | $374.00 |
| LD2-400022087 | 11 | $187.00 |
| LD2-400113988 | 30 | $510.00 |
| LD2-400011832 | 5 | $85.00 |
| LD2-400063441 | 18 | $306.00 |
| LD2-400318938 | 5 | $85.00 |
| LD2-400318946 | 5 | $85.00 |
| LD2-400122405 | 3 | $51.00 |
| LD2-400059584 | 2 | $34.00 |
| LD2-400399466 | 10 | $170.00 |
| LD2-400276461 | 11 | $187.00 |
| LD2-400405717 | 12 | $204.00 |
| LD2-400418797 | 20 | $340.00 |
| LD2-400245272 | 5 | $85.00 |
| LD2-400427494 | 6 | $102.00 |
| LD2-400241706 | 21 | $357.00 |
| LD2-400097303 | 20 | $340.00 |
| LD2-400000504 | 4 | $68.00 |
| LD2-400000474 | 4 | $68.00 |
| LD2-400169207 | 12 | $204.00 |
| LD2-400423170 | 4 | $68.00 |
| LD2-400096668 | 13 | $221.00 |
| LD2-400149842 | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400080745 | | 55 | $935.00 |
| LD2-400081261 | | 4 | $68.00 |
| LD2-400081326 | | 1 | $17.00 |
| LD2-400322552 | | 7 | $119.00 |
| LD2-400081288 | | 7 | $119.00 |
| LD2-400332647 | | 6 | $102.00 |
| LD2-400153840 | | 5 | $85.00 |
| LD2-400149869 | | 2 | $34.00 |
| LD2-400292637 | | 1 | $17.00 |
| LD2-400086450 | | 10 | $170.00 |
| LD2-400046938 | | 120 | $2,040.00 |
| LD2-400333368 | | 36 | $612.00 |
| LD2-400065525 | | 20 | $340.00 |
| LD2-400235331 | | 5 | $85.00 |
| LD2-400308347 | | 10 | $170.00 |
| LD2-400065550 | | 22 | $374.00 |
| LD2-400322544 | | 20 | $340.00 |
| LD2-400065533 | | 24 | $408.00 |
| LD2-400397366 | | 200 | $3,400.00 |
| LD2-400039290 | | 24 | $408.00 |
| LD2-400112116 | | 10 | $170.00 |
| LD2-400112124 | | 10 | $170.00 |
| LD2-400332493 | | 7 | $119.00 |
| LD2-400104733 | | 1 | $17.00 |
| LD2-400146720 | | 1 | $17.00 |
| LD2-400019639 | | 85 | $1,445.00 |
| LD2-400019612 | | 111 | $1,887.00 |
| LD2-400019574 | | 58 | $986.00 |
| LD2-400364271 | | 40 | $680.00 |
| LD2-400113120 | | 3 | $51.00 |
| LD2-400244985 | | 5 | $85.00 |
| LD2-400079151 | | 10 | $170.00 |
| LD2-400041650 | | 4 | $68.00 |
| LD2-400310538 | | 4 | $68.00 |
| LD2-400162334 | | 8 | $136.00 |
| LD2-400162326 | | 6 | $102.00 |
| LD2-400162342 | | 10 | $170.00 |
| LD2-400162377 | | 10 | $170.00 |
| LD2-400123029 | | 20 | $340.00 |
| LD2-400008335 | | 22 | $374.00 |
| LD2-400118858 | | 8 | $136.00 |
| LD2-400278065 | | 3 | $51.00 |
| LD2-400402629 | | 3 | $51.00 |
| LD2-400226006 | | 5 | $85.00 |
| LD2-400225980 | | 5 | $85.00 |
| LD2-400291614 | | 8 | $136.00 |
| LD2-400222906 | | 12 | $204.00 |
| LD2-400193043 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400408503 | | 2 | $34.00 |
| LD2-400010720 | | 2 | $34.00 |
| LD2-400283301 | | 2 | $34.00 |
| LD2-400245841 | | 8 | $136.00 |
| LD2-400158850 | | 60 | $1,020.00 |
| LD2-400151120 | | 12 | $204.00 |
| LD2-400119927 | | 5 | $85.00 |
| LD2-400380161 | | 12 | $204.00 |
| LD2-400380170 | | 12 | $204.00 |
| LD2-400086557 | | 10 | $170.00 |
| LD2-400194570 | | 24 | $408.00 |
| LD2-400361558 | | 20 | $340.00 |
| LD2-400432188 | | 24 | $408.00 |
| LD2-400279312 | | 8 | $136.00 |
| LD2-400277557 | | 24 | $408.00 |
| LD2-400432161 | | 11 | $187.00 |
| LD2-400277069 | | 21 | $357.00 |
| LD2-400076845 | | 6 | $102.00 |
| LD2-400432269 | | 24 | $408.00 |
| LD2-400432170 | | 20 | $340.00 |
| LD2-400306506 | | 5 | $85.00 |
| LD2-400241307 | | 24 | $408.00 |
| LD2-400220890 | | 24 | $408.00 |
| LD2-400432374 | | 16 | $272.00 |
| LD2-400370565 | | 8 | $136.00 |
| LD2-400274248 | | 4 | $68.00 |
| LD2-400432803 | | 24 | $408.00 |
| LD2-400426340 | | 9 | $153.00 |
| LD2-400279320 | | 8 | $136.00 |
| LD2-400122200 | | 6 | $102.00 |
| LD2-400198037 | | 61 | $1,037.00 |
| LD2-400157101 | | 8 | $136.00 |
| LD2-400247372 | | 6 | $102.00 |
| LD2-400372975 | | 2 | $34.00 |
| LD2-400426773 | | 7 | $119.00 |
| LD2-400234785 | | 14 | $238.00 |
| LD2-400042690 | | 4 | $68.00 |
| LD2-400083248 | | 16 | $272.00 |
| LD2-400160048 | | 12 | $204.00 |
| LD2-400361159 | | 10 | $170.00 |
| LD2-400429993 | | 2 | $34.00 |
| LD2-400062542 | | 8 | $136.00 |
| LD2-400370840 | | 2 | $34.00 |
| LD2-400266105 | | 8 | $136.00 |
| LD2-400372533 | | 7 | $119.00 |
| LD2-400293862 | | 6 | $102.00 |
| LD2-400003414 | | 20 | $340.00 |
| LD2-400066505 | | 21 | $357.00 |

| | | |
|---|---|---|
| LD2-400066440 | 21 | $357.00 |
| LD2-400122782 | 1 | $17.00 |
| LD2-400091755 | 12 | $204.00 |
| LD2-400102668 | 3 | $51.00 |
| LD2-400247950 | 4 | $68.00 |
| LD2-400097923 | 7 | $119.00 |
| LD2-400009447 | 3 | $51.00 |
| LD2-400084430 | 7 | $119.00 |
| LD2-400018829 | 4 | $68.00 |
| LD2-400018845 | 6 | $102.00 |
| LD2-400113163 | 33 | $561.00 |
| LD2-400325586 | 4 | $68.00 |
| LD2-400169100 | 12 | $204.00 |
| LD2-400234181 | 5 | $85.00 |
| LD2-400110164 | 5 | $85.00 |
| LD2-400413701 | 12 | $204.00 |
| LD2-400360357 | 6 | $102.00 |
| LD2-400011158 | 5 | $85.00 |
| LD2-400364352 | 10 | $170.00 |
| LD2-400418258 | 26 | $442.00 |
| LD2-400007460 | 5 | $85.00 |
| LD2-400279495 | 5 | $85.00 |
| LD2-400007886 | 4 | $68.00 |
| LD2-400046857 | 10 | $170.00 |
| LD2-400270021 | 2 | $34.00 |
| LD2-400308975 | 8 | $136.00 |
| LD2-400088398 | 3 | $51.00 |
| LD2-400013568 | 2 | $34.00 |
| LD2-400105500 | 11 | $187.00 |
| LD2-400144450 | 6 | $102.00 |
| LD2-400227371 | 14 | $238.00 |
| LD2-400400383 | 2 | $34.00 |
| LD2-400392879 | 6 | $102.00 |
| LD2-400425637 | 7 | $119.00 |
| LD2-400390310 | 100 | $1,700.00 |
| LD2-400358310 | 30 | $510.00 |
| LD2-400161478 | 1 | $17.00 |
| LD2-400249634 | 7 | $119.00 |
| LD2-400069750 | 30 | $510.00 |
| LD2-400246929 | 50 | $850.00 |
| LD2-400069920 | 3 | $51.00 |
| LD2-400084490 | 10 | $170.00 |
| LD2-400166844 | 20 | $340.00 |
| LD2-400319250 | 20 | $340.00 |
| LD2-400015854 | 12 | $204.00 |
| LD2-400302233 | 7 | $119.00 |
| LD2-400168669 | 1 | $17.00 |
| LD2-400107163 | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400050927 | | 4 | $68.00 |
| LD2-400122090 | | 20 | $340.00 |
| LD2-400394448 | | 7 | $119.00 |
| LD2-400328291 | | 12 | $204.00 |
| LD2-400330938 | | 10 | $170.00 |
| LD2-400378027 | | 5 | $85.00 |
| LD2-400150220 | | 1 | $17.00 |
| LD2-400168235 | | 6 | $102.00 |
| LD2-400094681 | | 65 | $1,105.00 |
| LD2-400189500 | | 40 | $680.00 |
| LD2-400094150 | | 6 | $102.00 |
| LD2-400156431 | | 36 | $612.00 |
| LD2-400243083 | | 3 | $51.00 |
| LD2-400276771 | | 4 | $68.00 |
| LD2-400102625 | | 5 | $85.00 |
| LD2-400188937 | | 2 | $34.00 |
| LD2-400413108 | | 6 | $102.00 |
| LD2-400010445 | | 6 | $102.00 |
| LD2-400366339 | | 10 | $170.00 |
| LD2-400412950 | | 40 | $680.00 |
| LD2-400412942 | | 20 | $340.00 |
| LD2-400412969 | | 40 | $680.00 |
| LD2-400250233 | | 5 | $85.00 |
| LD2-400074273 | | 35 | $595.00 |
| LD2-400045664 | | 3 | $51.00 |
| LD2-400013037 | | 5 | $85.00 |
| LD2-400116405 | | 2 | $34.00 |
| LD2-400407213 | | 7 | $119.00 |
| LD2-400075776 | | 35 | $595.00 |
| LD2-400375532 | | 3 | $51.00 |
| LD2-400060434 | | 16 | $272.00 |
| LD2-400297329 | | 10 | $170.00 |
| LD2-400417898 | | 3 | $51.00 |
| LD2-400090597 | | 13 | $221.00 |
| LD2-400090619 | | 17 | $289.00 |
| LD2-400116731 | | 24 | $408.00 |
| LD2-400245698 | | 9 | $153.00 |
| LD2-400278057 | | 10 | $170.00 |
| LD2-400371367 | | 10 | $170.00 |
| LD2-400061767 | | 40 | $680.00 |
| LD2-400112825 | | 11 | $187.00 |
| LD2-400064839 | | 3 | $51.00 |
| LD2-400370921 | | 10 | $170.00 |
| LD2-400229412 | | 25 | $425.00 |
| LD2-400415798 | | 9 | $153.00 |
| LD2-400407914 | | 13 | $221.00 |
| LD2-400236664 | | 20 | $340.00 |
| LD2-400145561 | | 10 | $170.00 |

| | | | |
|---|---|---:|---:|
| LD2-400293390 | | 10 | $170.00 |
| LD2-400432960 | | 3 | $51.00 |
| LD2-400013509 | | 38 | $646.00 |
| LD2-400143305 | | 18 | $306.00 |
| LD2-400025825 | | 6 | $102.00 |
| LD2-400036720 | | 60 | $1,020.00 |
| LD2-400412462 | | 11 | $187.00 |
| LD2-400036703 | | 60 | $1,020.00 |
| LD2-400017261 | | 17 | $289.00 |
| LD2-400163381 | | 17 | $289.00 |
| LD2-400025841 | | 6 | $102.00 |
| LD2-400164728 | | 3 | $51.00 |
| LD2-400196948 | | 3 | $51.00 |
| LD2-400124025 | | 3 | $51.00 |
| LD2-400124033 | | 3 | $51.00 |
| LD2-400089033 | | 24 | $408.00 |
| LD2-400249863 | | 12 | $204.00 |
| LD2-400193027 | | 7 | $119.00 |
| LD2-400249855 | | 10 | $170.00 |
| LD2-400388758 | | 10 | $170.00 |
| LD2-400294338 | | 6 | $102.00 |
| LD2-400103958 | | 2 | $34.00 |
| LD2-400164299 | | 26 | $442.00 |
| LD2-400223651 | | 2 | $34.00 |
| LD2-400050587 | | 5 | $85.00 |
| LD2-400369613 | | 5 | $85.00 |
| LD2-400100240 | | 5 | $85.00 |
| LD2-400081164 | | 12 | $204.00 |
| LD2-400296160 | | 6 | $102.00 |
| LD2-400002639 | | 15 | $255.00 |
| LD2-400304864 | | 8 | $136.00 |
| LD2-400066343 | | 12 | $204.00 |
| LD2-400141280 | | 4 | $68.00 |
| LD2-400266067 | | 6 | $102.00 |
| LD2-400236966 | | 22 | $374.00 |
| LD2-400180278 | | 12 | $204.00 |
| LD2-400118742 | | 2 | $34.00 |
| LD2-400164396 | | 6 | $102.00 |
| LD2-400146371 | | 4 | $68.00 |
| LD2-400142350 | | 200 | $3,400.00 |
| LD2-400158434 | | 25 | $425.00 |
| LD2-400124076 | | 45 | $765.00 |
| LD2-400104580 | | 18 | $306.00 |
| LD2-400035197 | | 10 | $170.00 |
| LD2-400370549 | | 35 | $595.00 |
| LD2-400240319 | | 6 | $102.00 |
| LD2-400312476 | | 26 | $442.00 |
| LD2-400102501 | | 6 | $102.00 |

| | | | |
|---|---|---:|---:|
| LD2-400380412 | | 4 | $68.00 |
| LD2-400320789 | | 2 | $34.00 |
| LD2-400154358 | | 5 | $85.00 |
| LD2-400102234 | | 16 | $272.00 |
| LD2-400335107 | | 5 | $85.00 |
| LD2-400335093 | | 5 | $85.00 |
| LD2-400181479 | | 20 | $340.00 |
| LD2-400101912 | | 2 | $34.00 |
| LD2-400276283 | | 4 | $68.00 |
| LD2-400112108 | | 13 | $221.00 |
| LD2-400190460 | | 12 | $204.00 |
| LD2-400407779 | | 3 | $51.00 |
| LD2-400166275 | | 3 | $51.00 |
| LD2-400124840 | | 8 | $136.00 |
| LD2-400367831 | | 2 | $34.00 |
| LD2-400313618 | | 7 | $119.00 |
| LD2-400163489 | | 5 | $85.00 |
| LD2-400331527 | | 10 | $170.00 |
| LD2-400086514 | | 12 | $204.00 |
| LD2-400126915 | | 5 | $85.00 |
| LD2-400308460 | | 1 | $17.00 |
| LD2-400391724 | | 200 | $3,400.00 |
| LD2-400111888 | | 15 | $255.00 |
| LD2-400309211 | | 5 | $85.00 |
| LD2-400232090 | | 2 | $34.00 |
| LD2-400364964 | | 3 | $51.00 |
| LD2-400163020 | | 20 | $340.00 |
| LD2-400166267 | | 14 | $238.00 |
| LD2-400017237 | | 24 | $408.00 |
| LD2-400276410 | | 30 | $510.00 |
| LD2-400335395 | | 30 | $510.00 |
| LD2-400014300 | | 1 | $17.00 |
| LD2-400143976 | | 4 | $68.00 |
| LD2-400379813 | | 5 | $85.00 |
| LD2-400027321 | | 3 | $51.00 |
| LD2-400309890 | | 17 | $289.00 |
| LD2-400107260 | | 18 | $306.00 |
| LD2-400316480 | | 1 | $17.00 |
| LD2-400093600 | | 6 | $102.00 |
| LD2-400395185 | | 3 | $51.00 |
| LD2-400411644 | | 11 | $187.00 |
| LD2-400308657 | | 5 | $85.00 |
| LD2-400148692 | | 10 | $170.00 |
| LD2-400396050 | | 14 | $238.00 |
| LD2-400365456 | | 13 | $221.00 |
| LD2-400378310 | | 2 | $34.00 |
| LD2-400392968 | | 5 | $85.00 |
| LD2-400026775 | | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400249715 | 6 | $102.00 |
| LD2-400161095 | 6 | $102.00 |
| LD2-400110105 | 40 | $680.00 |
| LD2-400149460 | 25 | $425.00 |
| LD2-400305704 | 6 | $102.00 |
| LD2-400087332 | 7 | $119.00 |
| LD2-400058456 | 4 | $68.00 |
| LD2-400004089 | 20 | $340.00 |
| LD2-400141051 | 4 | $68.00 |
| LD2-400227282 | 2 | $34.00 |
| LD2-400297132 | 12 | $204.00 |
| LD2-400126249 | 26 | $442.00 |
| LD2-400278812 | 10 | $170.00 |
| LD2-400169142 | 12 | $204.00 |
| LD2-400289482 | 4 | $68.00 |
| LD2-400317150 | 3 | $51.00 |
| LD2-400379384 | 1 | $17.00 |
| LD2-400050544 | 5 | $85.00 |
| LD2-400078163 | 19 | $323.00 |
| LD2-400047446 | 2 | $34.00 |
| LD2-400047209 | 2 | $34.00 |
| LD2-400421224 | 3 | $51.00 |
| LD2-400038200 | 10 | $170.00 |
| LD2-400267098 | 2 | $34.00 |
| LD2-400327686 | 50 | $850.00 |
| LD2-400327767 | 3 | $51.00 |
| LD2-400040069 | 16 | $272.00 |
| LD2-400067471 | 28 | $476.00 |
| LD2-400123258 | 8 | $136.00 |
| LD2-400424231 | 9 | $153.00 |
| LD2-400067250 | 25 | $425.00 |
| LD2-400418690 | 3 | $51.00 |
| LD2-400020297 | 35 | $595.00 |
| LD2-400416280 | 3 | $51.00 |
| LD2-400017199 | 4 | $68.00 |
| LD2-400188406 | 10 | $170.00 |
| LD2-400086379 | 52 | $884.00 |
| LD2-400269740 | 15 | $255.00 |
| LD2-400277930 | 5 | $85.00 |
| LD2-400025329 | 1 | $17.00 |
| LD2-400262150 | 4 | $68.00 |
| LD2-400298376 | 48 | $816.00 |
| LD2-400102773 | 2 | $34.00 |
| LD2-400387859 | 9 | $153.00 |
| LD2-400035103 | 7 | $119.00 |
| LD2-400128241 | 40 | $680.00 |
| LD2-400163934 | 40 | $680.00 |
| LD2-400387743 | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400387760 | | 20 | $340.00 |
| LD2-400387778 | | 10 | $170.00 |
| LD2-400072963 | | 13 | $221.00 |
| LD2-400073005 | | 13 | $221.00 |
| LD2-400073102 | | 16 | $272.00 |
| LD2-400073196 | | 13 | $221.00 |
| LD2-400112175 | | 6 | $102.00 |
| LD2-400074397 | | 3 | $51.00 |
| LD2-400422042 | | 7 | $119.00 |
| LD2-400422360 | | 22 | $374.00 |
| LD2-400068265 | | 13 | $221.00 |
| LD2-400375907 | | 9 | $153.00 |
| LD2-400266717 | | 3 | $51.00 |
| LD2-400198215 | | 18 | $306.00 |
| LD2-400188023 | | 3 | $51.00 |
| LD2-400394367 | | 21 | $357.00 |
| LD2-400418517 | | 8 | $136.00 |
| LD2-400155427 | | 3 | $51.00 |
| LD2-400230208 | | 6 | $102.00 |
| LD2-400249251 | | 3 | $51.00 |
| LD2-400230771 | | 12 | $204.00 |
| LD2-400314207 | | 4 | $68.00 |
| LD2-400198240 | | 19 | $323.00 |
| LD2-400049856 | | 2 | $34.00 |
| LD2-400196662 | | 6 | $102.00 |
| LD2-400374757 | | 70 | $1,190.00 |
| LD2-400128284 | | 8 | $136.00 |
| LD2-400410036 | | 5 | $85.00 |
| LD2-400368099 | | 30 | $510.00 |
| LD2-400238462 | | 2 | $34.00 |
| LD2-400000989 | | 30 | $510.00 |
| LD2-400160900 | | 2 | $34.00 |
| LD2-400293757 | | 26 | $442.00 |
| LD2-400113538 | | 3 | $51.00 |
| LD2-400279266 | | 9 | $153.00 |
| LD2-400308061 | | 12 | $204.00 |
| LD2-400105373 | | 6 | $102.00 |
| LD2-400115573 | | 6 | $102.00 |
| LD2-400195569 | | 7 | $119.00 |
| LD2-400373300 | | 2 | $34.00 |
| LD2-400140225 | | 10 | $170.00 |
| LD2-400268051 | | 7 | $119.00 |
| LD2-400034417 | | 13 | $221.00 |
| LD2-400052059 | | 8 | $136.00 |
| LD2-400015404 | | 2 | $34.00 |
| LD2-400068087 | | 4 | $68.00 |
| LD2-400188570 | | 7 | $119.00 |
| LD2-400389258 | | 20 | $340.00 |

| | | |
|---|---|---|
| LD2-400115484 | 4 | $68.00 |
| LD2-400002515 | 19 | $323.00 |
| LD2-400393956 | 3 | $51.00 |
| LD2-400015366 | 2 | $34.00 |
| LD2-400124750 | 13 | $221.00 |
| LD2-400232545 | 12 | $204.00 |
| LD2-400309998 | 2 | $34.00 |
| LD2-400328593 | 7 | $119.00 |
| LD2-400117371 | 20 | $340.00 |
| LD2-400235471 | 3 | $51.00 |
| LD2-400116227 | 13 | $221.00 |
| LD2-400025299 | 5 | $85.00 |
| LD2-400117363 | 10 | $170.00 |
| LD2-400394073 | 120 | $2,040.00 |
| LD2-400079887 | 15 | $255.00 |
| LD2-400424720 | 5 | $85.00 |
| LD2-400294290 | 12 | $204.00 |
| LD2-400237008 | 3 | $51.00 |
| LD2-400149630 | 2 | $34.00 |
| LD2-400149613 | 2 | $34.00 |
| LD2-400163519 | 9 | $153.00 |
| LD2-400233525 | 5 | $85.00 |
| LD2-400099284 | 2 | $34.00 |
| LD2-400197685 | 12 | $204.00 |
| LD2-400046431 | 6 | $102.00 |
| LD2-400016192 | 24 | $408.00 |
| LD2-400075148 | 9 | $153.00 |
| LD2-400310309 | 61 | $1,037.00 |
| LD2-400393727 | 8 | $136.00 |
| LD2-400052300 | 9 | $153.00 |
| LD2-400243350 | 2 | $34.00 |
| LD2-400006847 | 12 | $204.00 |
| LD2-400113384 | 11 | $187.00 |
| LD2-400004399 | 4 | $68.00 |
| LD2-400108020 | 54 | $918.00 |
| LD2-400325683 | 10 | $170.00 |
| LD2-400053110 | 1 | $17.00 |
| LD2-400088894 | 4 | $68.00 |
| LD2-400088363 | 30 | $510.00 |
| LD2-400240076 | 9 | $153.00 |
| LD2-400020858 | 9 | $153.00 |
| LD2-400020874 | 9 | $153.00 |
| LD2-400308479 | 18 | $306.00 |
| LD2-400281295 | 24 | $408.00 |
| LD2-400281317 | 24 | $408.00 |
| LD2-400102765 | 15 | $255.00 |
| LD2-400182726 | 24 | $408.00 |
| LD2-400182734 | 24 | $408.00 |

| | | |
|---|---|---|
| LD2-400184745 | 15 | $255.00 |
| LD2-400021196 | 16 | $272.00 |
| LD2-400364700 | 2 | $34.00 |
| LD2-400148447 | 6 | $102.00 |
| LD2-400230917 | 6 | $102.00 |
| LD2-400189119 | 28 | $476.00 |
| LD2-400034930 | 7 | $119.00 |
| LD2-400380030 | 16 | $272.00 |
| LD2-400155192 | 10 | $170.00 |
| LD2-400311836 | 10 | $170.00 |
| LD2-400380013 | 25 | $425.00 |
| LD2-400040000 | 1 | $17.00 |
| LD2-400128950 | 12 | $204.00 |
| LD2-400191369 | 4 | $68.00 |
| LD2-400120364 | 5 | $85.00 |
| LD2-400186160 | 3 | $51.00 |
| LD2-400068923 | 4 | $68.00 |
| LD2-400410079 | 13 | $221.00 |
| LD2-400196999 | 2 | $34.00 |
| LD2-400008610 | 25 | $425.00 |
| LD2-400276356 | 7 | $119.00 |
| LD2-400270650 | 14 | $238.00 |
| LD2-400312018 | 4 | $68.00 |
| LD2-400007118 | 24 | $408.00 |
| LD2-400091941 | 2 | $34.00 |
| LD2-400010496 | 13 | $221.00 |
| LD2-400395428 | 2 | $34.00 |
| LD2-400366592 | 4 | $68.00 |
| LD2-400164132 | 10 | $170.00 |
| LD2-400327970 | 7 | $119.00 |
| LD2-400056194 | 8 | $136.00 |
| LD2-400226901 | 24 | $408.00 |
| LD2-400096633 | 5 | $85.00 |
| LD2-400389037 | 22 | $374.00 |
| LD2-400105306 | 3 | $51.00 |
| LD2-400052741 | 4 | $68.00 |
| LD2-400105721 | 14 | $238.00 |
| LD2-400429390 | 1 | $17.00 |
| LD2-400241358 | 6 | $102.00 |
| LD2-400019205 | 5 | $85.00 |
| LD2-400055317 | 6 | $102.00 |
| LD2-400164027 | 17 | $289.00 |
| LD2-400009978 | 10 | $170.00 |
| LD2-400366568 | 2 | $34.00 |
| LD2-400291657 | 1 | $17.00 |
| LD2-400358549 | 3 | $51.00 |
| LD2-400101351 | 11 | $187.00 |
| LD2-400334658 | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400408562 | 2 | $34.00 |
| LD2-400074656 | 27 | $459.00 |
| LD2-400298694 | 4 | $68.00 |
| LD2-400082012 | 10 | $170.00 |
| LD2-400036568 | 4 | $68.00 |
| LD2-400247607 | 4 | $68.00 |
| LD2-400246511 | 12 | $204.00 |
| LD2-400040468 | 25 | $425.00 |
| LD2-400064006 | 2 | $34.00 |
| LD2-400360950 | 12 | $204.00 |
| LD2-400113350 | 2 | $34.00 |
| LD2-400010879 | 10 | $170.00 |
| LD2-400295121 | 3 | $51.00 |
| LD2-400100215 | 9 | $153.00 |
| LD2-400413205 | 5 | $85.00 |
| LD2-400413191 | 5 | $85.00 |
| LD2-400426463 | 8 | $136.00 |
| LD2-400309734 | 5 | $85.00 |
| LD2-400332175 | 2 | $34.00 |
| LD2-400410320 | 9 | $153.00 |
| LD2-400184567 | 9 | $153.00 |
| LD2-400329034 | 12 | $204.00 |
| LD2-400360845 | 9 | $153.00 |
| LD2-400066831 | 3 | $51.00 |
| LD2-400063751 | 7 | $119.00 |
| LD2-400023334 | 39 | $663.00 |
| LD2-400372665 | 21 | $357.00 |
| LD2-400372673 | 30 | $510.00 |
| LD2-400035413 | 37 | $629.00 |
| LD2-400325110 | 6 | $102.00 |
| LD2-400390221 | 2 | $34.00 |
| LD2-400161737 | 14 | $238.00 |
| LD2-400390558 | 5 | $85.00 |
| LD2-400390540 | 5 | $85.00 |
| LD2-400377870 | 6 | $102.00 |
| LD2-400382911 | 10 | $170.00 |
| LD2-400364476 | 3 | $51.00 |
| LD2-400092980 | 20 | $340.00 |
| LD2-400017377 | 4 | $68.00 |
| LD2-400110539 | 9 | $153.00 |
| LD2-400062950 | 5 | $85.00 |
| LD2-400156822 | 29 | $493.00 |
| LD2-400371448 | 18 | $306.00 |
| LD2-400077558 | 7 | $119.00 |
| LD2-400334330 | 24 | $408.00 |
| LD2-400077566 | 5 | $85.00 |
| LD2-400045800 | 12 | $204.00 |
| LD2-400006162 | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400110504 | | 4 | $68.00 |
| LD2-400147378 | | 20 | $340.00 |
| LD2-400311330 | | 27 | $459.00 |
| LD2-400360128 | | 3 | $51.00 |
| LD2-400333139 | | 10 | $170.00 |
| LD2-400333147 | | 10 | $170.00 |
| LD2-400100681 | | 3 | $51.00 |
| LD2-400005131 | | 12 | $204.00 |
| LD2-400005140 | | 23 | $391.00 |
| LD2-400005093 | | 7 | $119.00 |
| LD2-400309416 | | 15 | $255.00 |
| LD2-400413450 | | 55 | $935.00 |
| LD2-400406314 | | 2 | $34.00 |
| LD2-400109786 | | 30 | $510.00 |
| LD2-400155419 | | 5 | $85.00 |
| LD2-400139103 | | 4 | $68.00 |
| LD2-400139111 | | 4 | $68.00 |
| LD2-400005506 | | 6 | $102.00 |
| LD2-400085798 | | 10 | $170.00 |
| LD2-400149133 | | 6 | $102.00 |
| LD2-400046423 | | 8 | $136.00 |
| LD2-400371138 | | 6 | $102.00 |
| LD2-400305321 | | 1 | $17.00 |
| LD2-400305038 | | 4 | $68.00 |
| LD2-400066874 | | 24 | $408.00 |
| LD2-400048825 | | 4 | $68.00 |
| LD2-400168847 | | 30 | $510.00 |
| LD2-400109808 | | 60 | $1,020.00 |
| LD2-400098423 | | 4 | $68.00 |
| LD2-400245981 | | 3 | $51.00 |
| LD2-400373483 | | 10 | $170.00 |
| LD2-400373459 | | 10 | $170.00 |
| LD2-400080605 | | 10 | $170.00 |
| LD2-400427257 | | 12 | $204.00 |
| LD2-400333996 | | 9 | $153.00 |
| LD2-400054949 | | 12 | $204.00 |
| LD2-400232014 | | 18 | $306.00 |
| LD2-400089190 | | 2 | $34.00 |
| LD2-400367580 | | 10 | $170.00 |
| LD2-400196913 | | 3 | $51.00 |
| LD2-400094932 | | 18 | $306.00 |
| LD2-400124440 | | 24 | $408.00 |
| LD2-400017520 | | 6 | $102.00 |
| LD2-400413485 | | 30 | $510.00 |
| LD2-400224046 | | 5 | $85.00 |
| LD2-400245477 | | 5 | $85.00 |
| LD2-400058901 | | 2 | $34.00 |
| LD2-400115204 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400048027 | | 6 | $102.00 |
| LD2-400164370 | | 10 | $170.00 |
| LD2-400220741 | | 6 | $102.00 |
| LD2-400082187 | | 5 | $85.00 |
| LD2-400393107 | | 4 | $68.00 |
| LD2-400239043 | | 12 | $204.00 |
| LD2-400037858 | | 5 | $85.00 |
| LD2-400181002 | | 12 | $204.00 |
| LD2-400425904 | | 10 | $170.00 |
| LD2-400128314 | | 11 | $187.00 |
| LD2-400049414 | | 12 | $204.00 |
| LD2-400066920 | | 40 | $680.00 |
| LD2-400039117 | | 8 | $136.00 |
| LD2-400056399 | | 4 | $68.00 |
| LD2-400128969 | | 14 | $238.00 |
| LD2-400431670 | | 5 | $85.00 |
| LD2-400009048 | | 7 | $119.00 |
| LD2-400305410 | | 48 | $816.00 |
| LD2-400092956 | | 31 | $527.00 |
| LD2-400045788 | | 60 | $1,020.00 |
| LD2-400098849 | | 30 | $510.00 |
| LD2-400018403 | | 24 | $408.00 |
| LD2-400119528 | | 2 | $34.00 |
| LD2-400324059 | | 2 | $34.00 |
| LD2-400431122 | | 4 | $68.00 |
| LD2-400088959 | | 2 | $34.00 |
| LD2-400238616 | | 3 | $51.00 |
| LD2-400425726 | | 60 | $1,020.00 |
| LD2-400246635 | | 2 | $34.00 |
| LD2-400089475 | | 2 | $34.00 |
| LD2-400042177 | | 6 | $102.00 |
| LD2-400095831 | | 24 | $408.00 |
| LD2-400167964 | | 5 | $85.00 |
| LD2-400155516 | | 10 | $170.00 |
| LD2-400219433 | | 5 | $85.00 |
| LD2-400335050 | | 11 | $187.00 |
| LD2-400193531 | | 2 | $34.00 |
| LD2-400369486 | | 3 | $51.00 |
| LD2-400369478 | | 4 | $68.00 |
| LD2-400249154 | | 1 | $17.00 |
| LD2-400154692 | | 5 | $85.00 |
| LD2-400046989 | | 1 | $17.00 |
| LD2-400026724 | | 5 | $85.00 |
| LD2-400151740 | | 2 | $34.00 |
| LD2-400370581 | | 3 | $51.00 |
| LD2-400106108 | | 1 | $17.00 |
| LD2-400042525 | | 20 | $340.00 |
| LD2-400017369 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400060388 | | 2 | $34.00 |
| LD2-400196093 | | 14 | $238.00 |
| LD2-400105870 | | 35 | $595.00 |
| LD2-400167310 | | 10 | $170.00 |
| LD2-400298201 | | 10 | $170.00 |
| LD2-400404281 | | 10 | $170.00 |
| LD2-400403366 | | 50 | $850.00 |
| LD2-400006472 | | 4 | $68.00 |
| LD2-400259850 | | 18 | $306.00 |
| LD2-400187639 | | 60 | $1,020.00 |
| LD2-400052814 | | 2 | $34.00 |
| LD2-400052970 | | 2 | $34.00 |
| LD2-400245388 | | 6 | $102.00 |
| LD2-400091674 | | 20 | $340.00 |
| LD2-400404257 | | 10 | $170.00 |
| LD2-400336707 | | 5 | $85.00 |
| LD2-400317923 | | 7 | $119.00 |
| LD2-400297094 | | 14 | $238.00 |
| LD2-400027860 | | 1 | $17.00 |
| LD2-400247933 | | 5 | $85.00 |
| LD2-400055716 | | 14 | $238.00 |
| LD2-400374145 | | 12 | $204.00 |
| LD2-400243881 | | 5 | $85.00 |
| LD2-400321955 | | 7 | $119.00 |
| LD2-400321947 | | 6 | $102.00 |
| LD2-400335301 | | 4 | $68.00 |
| LD2-400108038 | | 5 | $85.00 |
| LD2-400278480 | | 2 | $34.00 |
| LD2-400394880 | | 10 | $170.00 |
| LD2-400384922 | | 24 | $408.00 |
| LD2-400394855 | | 8 | $136.00 |
| LD2-400394863 | | 9 | $153.00 |
| LD2-400316242 | | 3 | $51.00 |
| LD2-400150298 | | 2 | $34.00 |
| LD2-400014220 | | 2 | $34.00 |
| LD2-400366746 | | 24 | $408.00 |
| LD2-400121638 | | 33 | $561.00 |
| LD2-400027895 | | 14 | $238.00 |
| LD2-400151944 | | 6 | $102.00 |
| LD2-400017610 | | 10 | $170.00 |
| LD2-400102595 | | 4 | $68.00 |
| LD2-400280671 | | 14 | $238.00 |
| LD2-400089106 | | 12 | $204.00 |
| LD2-400008912 | | 36 | $612.00 |
| LD2-400239353 | | 2 | $34.00 |
| LD2-400331071 | | 1 | $17.00 |
| LD2-400096080 | | 6 | $102.00 |
| LD2-400412918 | | 1 | $17.00 |

| | | | |
|---|---|---:|---:|
| LD2-400305291 | | 3 | $51.00 |
| LD2-400026350 | | 9 | $153.00 |
| LD2-400242427 | | 10 | $170.00 |
| LD2-400010992 | | 30 | $510.00 |
| LD2-400242435 | | 10 | $170.00 |
| LD2-400310171 | | 1 | $17.00 |
| LD2-400160765 | | 12 | $204.00 |
| LD2-400160102 | | 1 | $17.00 |
| LD2-400367939 | | 1 | $17.00 |
| LD2-400367882 | | 8 | $136.00 |
| LD2-400037599 | | 19 | $323.00 |
| LD2-400245892 | | 20 | $340.00 |
| LD2-400072246 | | 4 | $68.00 |
| LD2-400150255 | | 18 | $306.00 |
| LD2-400249871 | | 7 | $119.00 |
| LD2-400067030 | | 4 | $68.00 |
| LD2-400410206 | | 5 | $85.00 |
| LD2-400334380 | | 6 | $102.00 |
| LD2-400334461 | | 6 | $102.00 |
| LD2-400040107 | | 10 | $170.00 |
| LD2-400036908 | | 10 | $170.00 |
| LD2-400043785 | | 10 | $170.00 |
| LD2-400026333 | | 10 | $170.00 |
| LD2-400308711 | | 2 | $34.00 |
| LD2-400052881 | | 4 | $68.00 |
| LD2-400011026 | | 4 | $68.00 |
| LD2-400417839 | | 22 | $374.00 |
| LD2-400417820 | | 22 | $374.00 |
| LD2-400084007 | | 12 | $204.00 |
| LD2-400083302 | | 12 | $204.00 |
| LD2-400093820 | | 3 | $51.00 |
| LD2-400147190 | | 5 | $85.00 |
| LD2-400054370 | | 12 | $204.00 |
| LD2-400010640 | | 90 | $1,530.00 |
| LD2-400097435 | | 4 | $68.00 |
| LD2-400092964 | | 5 | $85.00 |
| LD2-400337622 | | 9 | $153.00 |
| LD2-400321092 | | 17 | $289.00 |
| LD2-400060353 | | 9 | $153.00 |
| LD2-400060400 | | 15 | $255.00 |
| LD2-400056372 | | 7 | $119.00 |
| LD2-400185717 | | 50 | $850.00 |
| LD2-400416158 | | 28 | $476.00 |
| LD2-400115255 | | 8 | $136.00 |
| LD2-400042045 | | 7 | $119.00 |
| LD2-400042002 | | 10 | $170.00 |
| LD2-400039605 | | 10 | $170.00 |
| LD2-400290243 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400022540 | | 15 | $255.00 |
| LD2-400310570 | | 20 | $340.00 |
| LD2-400423766 | | 2 | $34.00 |
| LD2-400083663 | | 4 | $68.00 |
| LD2-400061902 | | 10 | $170.00 |
| LD2-400044552 | | 12 | $204.00 |
| LD2-400376830 | | 8 | $136.00 |
| LD2-400277492 | | 2 | $34.00 |
| LD2-400277468 | | 3 | $51.00 |
| LD2-400376814 | | 12 | $204.00 |
| LD2-400022230 | | 25 | $425.00 |
| LD2-400022265 | | 33 | $561.00 |
| LD2-400037882 | | 10 | $170.00 |
| LD2-400363550 | | 10 | $170.00 |
| LD2-400162563 | | 2 | $34.00 |
| LD2-400425882 | | 6 | $102.00 |
| LD2-400053250 | | 12 | $204.00 |
| LD2-400281961 | | 5 | $85.00 |
| LD2-400165015 | | 2 | $34.00 |
| LD2-400082985 | | 6 | $102.00 |
| LD2-400329522 | | 7 | $119.00 |
| LD2-400080486 | | 12 | $204.00 |
| LD2-400426692 | | 11 | $187.00 |
| LD2-400112051 | | 10 | $170.00 |
| LD2-400427583 | | 9 | $153.00 |
| LD2-400082950 | | 8 | $136.00 |
| LD2-400083035 | | 6 | $102.00 |
| LD2-400379864 | | 8 | $136.00 |
| LD2-400361876 | | 8 | $136.00 |
| LD2-400417979 | | 2 | $34.00 |
| LD2-400418932 | | 2 | $34.00 |
| LD2-400418967 | | 2 | $34.00 |
| LD2-400418339 | | 2 | $34.00 |
| LD2-400230704 | | 38 | $646.00 |
| LD2-400415372 | | 9 | $153.00 |
| LD2-400039435 | | 8 | $136.00 |
| LD2-400023652 | | 8 | $136.00 |
| LD2-400077582 | | 5 | $85.00 |
| LD2-400040085 | | 14 | $238.00 |
| LD2-400073943 | | 3 | $51.00 |
| LD2-400095491 | | 25 | $425.00 |
| LD2-400313570 | | 7 | $119.00 |
| LD2-400424592 | | 11 | $187.00 |
| LD2-400426293 | | 11 | $187.00 |
| LD2-400313464 | | 1 | $17.00 |
| LD2-400058499 | | 25 | $425.00 |
| LD2-400156482 | | 10 | $170.00 |
| LD2-400329956 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400378450 | | 3 | $51.00 |
| LD2-400072572 | | 2 | $34.00 |
| LD2-400011760 | | 12 | $204.00 |
| LD2-400028573 | | 11 | $187.00 |
| LD2-400192276 | | 12 | $204.00 |
| LD2-400240084 | | 3 | $51.00 |
| LD2-400392372 | | 2 | $34.00 |
| LD2-400187329 | | 18 | $306.00 |
| LD2-400108291 | | 10 | $170.00 |
| LD2-400408066 | | 20 | $340.00 |
| LD2-400152738 | | 7 | $119.00 |
| LD2-400035430 | | 5 | $85.00 |
| LD2-400361396 | | 6 | $102.00 |
| LD2-400317761 | | 12 | $204.00 |
| LD2-400312964 | | 12 | $204.00 |
| LD2-400244551 | | 60 | $1,020.00 |
| LD2-400399075 | | 35 | $595.00 |
| LD2-400183870 | | 6 | $102.00 |
| LD2-400243423 | | 4 | $68.00 |
| LD2-400006685 | | 4 | $68.00 |
| LD2-400249936 | | 20 | $340.00 |
| LD2-400296608 | | 2 | $34.00 |
| LD2-400264455 | | 10 | $170.00 |
| LD2-400414961 | | 12 | $204.00 |
| LD2-400036347 | | 5 | $85.00 |
| LD2-400307413 | | 5 | $85.00 |
| LD2-400065703 | | 52 | $884.00 |
| LD2-400368331 | | 2 | $34.00 |
| LD2-400423898 | | 8 | $136.00 |
| LD2-400418827 | | 10 | $170.00 |
| LD2-400080320 | | 7 | $119.00 |
| LD2-400139537 | | 2 | $34.00 |
| LD2-400191954 | | 10 | $170.00 |
| LD2-400058537 | | 12 | $204.00 |
| LD2-400085577 | | 15 | $255.00 |
| LD2-400387476 | | 10 | $170.00 |
| LD2-400063980 | | 5 | $85.00 |
| LD2-400054973 | | 1 | $17.00 |
| LD2-400433435 | | 50 | $850.00 |
| LD2-400327759 | | 10 | $170.00 |
| LD2-400373548 | | 5 | $85.00 |
| LD2-400402114 | | 8 | $136.00 |
| LD2-400426951 | | 11 | $187.00 |
| LD2-400164850 | | 30 | $510.00 |
| LD2-400025019 | | 11 | $187.00 |
| LD2-400028425 | | 4 | $68.00 |
| LD2-400069105 | | 24 | $408.00 |
| LD2-400384256 | | 24 | $408.00 |

| | | |
|---|---|---|
| LD2-400013886 | 16 | $272.00 |
| LD2-400247380 | 6 | $102.00 |
| LD2-400102757 | 11 | $187.00 |
| LD2-400152932 | 7 | $119.00 |
| LD2-400163438 | 13 | $221.00 |
| LD2-400403315 | 32 | $544.00 |
| LD2-400376296 | 35 | $595.00 |
| LD2-400010631 | 29 | $493.00 |
| LD2-400243946 | 8 | $136.00 |
| LD2-400327503 | 1 | $17.00 |
| LD2-400220695 | 8 | $136.00 |
| LD2-400125110 | 19 | $323.00 |
| LD2-400365480 | 2 | $34.00 |
| LD2-400117509 | 3 | $51.00 |
| LD2-400094053 | 9 | $153.00 |
| LD2-400267756 | 10 | $170.00 |
| LD2-400311682 | 1 | $17.00 |
| LD2-400140152 | 1 | $17.00 |
| LD2-400043475 | 15 | $255.00 |
| LD2-400071886 | 10 | $170.00 |
| LD2-400090023 | 4 | $68.00 |
| LD2-400295261 | 1 | $17.00 |
| LD2-400419335 | 3 | $51.00 |
| LD2-400143470 | 12 | $204.00 |
| LD2-400088240 | 2 | $34.00 |
| LD2-400290880 | 20 | $340.00 |
| LD2-400409186 | 56 | $952.00 |
| LD2-400409305 | 75 | $1,275.00 |
| LD2-400409224 | 83 | $1,411.00 |
| LD2-400079127 | 5 | $85.00 |
| LD2-400088088 | 3 | $51.00 |
| LD2-400243598 | 8 | $136.00 |
| LD2-400221934 | 6 | $102.00 |
| LD2-400111667 | 35 | $595.00 |
| LD2-400150344 | 2 | $34.00 |
| LD2-400235072 | 4 | $68.00 |
| LD2-400048043 | 34 | $578.00 |
| LD2-400085925 | 12 | $204.00 |
| LD2-400367459 | 9 | $153.00 |
| LD2-400070340 | 9 | $153.00 |
| LD2-400409194 | 43 | $731.00 |
| LD2-400196280 | 30 | $510.00 |
| LD2-400069156 | 20 | $340.00 |
| LD2-400376199 | 15 | $255.00 |
| LD2-400001160 | 8 | $136.00 |
| LD2-400145049 | 9 | $153.00 |
| LD2-900000708 | 24 | $408.00 |
| LD2-400021587 | 12 | $204.00 |

| | | |
|---|---|---|
| LD2-400238292 | 2 | $34.00 |
| LD2-400097869 | 6 | $102.00 |
| LD2-400408147 | 10 | $170.00 |
| LD2-400005158 | 8 | $136.00 |
| LD2-400097036 | 4 | $68.00 |
| LD2-400395975 | 6 | $102.00 |
| LD2-400046270 | 4 | $68.00 |
| LD2-400227347 | 6 | $102.00 |
| LD2-400111268 | 11 | $187.00 |
| LD2-400104024 | 8 | $136.00 |
| LD2-400246031 | 5 | $85.00 |
| LD2-400380331 | 25 | $425.00 |
| LD2-400246040 | 9 | $153.00 |
| LD2-400428270 | 9 | $153.00 |
| LD2-400324466 | 24 | $408.00 |
| LD2-400121000 | 29 | $493.00 |
| LD2-400156504 | 3 | $51.00 |
| LD2-400191512 | 10 | $170.00 |
| LD2-400022672 | 196 | $3,332.00 |
| LD2-400129051 | 120 | $2,040.00 |
| LD2-400287153 | 24 | $408.00 |
| LD2-400404702 | 2 | $34.00 |
| LD2-400107066 | 60 | $1,020.00 |
| LD2-400393573 | 8 | $136.00 |
| LD2-400231573 | 3 | $51.00 |
| LD2-400048477 | 8 | $136.00 |
| LD2-400304082 | 4 | $68.00 |
| LD2-400433044 | 48 | $816.00 |
| LD2-400377322 | 8 | $136.00 |
| LD2-400237946 | 35 | $595.00 |
| LD2-400158574 | 40 | $680.00 |
| LD2-400317141 | 17 | $289.00 |
| LD2-400095769 | 6 | $102.00 |
| LD2-400054116 | 30 | $510.00 |
| LD2-400149621 | 18 | $306.00 |
| LD2-400226324 | 4 | $68.00 |
| LD2-400054744 | 8 | $136.00 |
| LD2-400023130 | 4 | $68.00 |
| LD2-400275767 | 22 | $374.00 |
| LD2-900000554 | 10 | $170.00 |
| LD2-400403277 | 4 | $68.00 |
| LD2-400079569 | 3 | $51.00 |
| LD2-400182637 | 10 | $170.00 |
| LD2-400372061 | 110 | $1,870.00 |
| LD2-400383764 | 175 | $2,975.00 |
| LD2-400190770 | 6 | $102.00 |
| LD2-400020408 | 6 | $102.00 |
| LD2-400316455 | 9 | $153.00 |

| | | | |
|---|---|---|---|
| LD2-400325403 | | 28 | $476.00 |
| LD2-400269473 | | 32 | $544.00 |
| LD2-400038595 | | 5 | $85.00 |
| LD2-400141370 | | 10 | $170.00 |
| LD2-400120950 | | 19 | $323.00 |
| LD2-400113503 | | 1 | $17.00 |
| LD2-400056356 | | 3 | $51.00 |
| LD2-400020823 | | 5 | $85.00 |
| LD2-400042878 | | 5 | $85.00 |
| LD2-400169347 | | 10 | $170.00 |
| LD2-400323117 | | 10 | $170.00 |
| LD2-400090767 | | 2 | $34.00 |
| LD2-400274892 | | 2 | $34.00 |
| LD2-400117940 | | 5 | $85.00 |
| LD2-400115492 | | 2 | $34.00 |
| LD2-400118475 | | 3 | $51.00 |
| LD2-400024330 | | 25 | $425.00 |
| LD2-400230640 | | 6 | $102.00 |
| LD2-400409321 | | 55 | $935.00 |
| LD2-400074095 | | 2 | $34.00 |
| LD2-400234408 | | 2 | $34.00 |
| LD2-400012944 | | 52 | $884.00 |
| LD2-400103680 | | 10 | $170.00 |
| LD2-400070588 | | 5 | $85.00 |
| LD2-400321068 | | 3 | $51.00 |
| LD2-400065681 | | 6 | $102.00 |
| LD2-400324695 | | 7 | $119.00 |
| LD2-400155273 | | 3 | $51.00 |
| LD2-400108216 | | 4 | $68.00 |
| LD2-400042746 | | 25 | $425.00 |
| LD2-400000571 | | 6 | $102.00 |
| LD2-400222620 | | 18 | $306.00 |
| LD2-400250217 | | 2 | $34.00 |
| LD2-400307839 | | 6 | $102.00 |
| LD2-400275732 | | 3 | $51.00 |
| LD2-400394588 | | 16 | $272.00 |
| LD2-400077930 | | 13 | $221.00 |
| LD2-400070219 | | 14 | $238.00 |
| LD2-400314452 | | 14 | $238.00 |
| LD2-400365910 | | 8 | $136.00 |
| LD2-400291070 | | 4 | $68.00 |
| LD2-400069385 | | 22 | $374.00 |
| LD2-400270080 | | 180 | $3,060.00 |
| LD2-400083612 | | 2 | $34.00 |
| LD2-400405032 | | 27 | $459.00 |
| LD2-400308762 | | 11 | $187.00 |
| LD2-400169509 | | 3 | $51.00 |
| LD2-400268752 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400150395 | | 5 | $85.00 |
| LD2-400336251 | | 2 | $34.00 |
| LD2-400306824 | | 1 | $17.00 |
| LD2-400025523 | | 2 | $34.00 |
| LD2-400313995 | | 1 | $17.00 |
| LD2-400112337 | | 8 | $136.00 |
| LD2-400052628 | | 7 | $119.00 |
| LD2-400043017 | | 20 | $340.00 |
| LD2-400422590 | | 5 | $85.00 |
| LD2-400378469 | | 4 | $68.00 |
| LD2-400394537 | | 36 | $612.00 |
| LD2-400038870 | | 5 | $85.00 |
| LD2-400008386 | | 24 | $408.00 |
| LD2-400008416 | | 22 | $374.00 |
| LD2-400010526 | | 2 | $34.00 |
| LD2-400161893 | | 14 | $238.00 |
| LD2-400004437 | | 6 | $102.00 |
| LD2-400080796 | | 6 | $102.00 |
| LD2-400118351 | | 3 | $51.00 |
| LD2-400121875 | | 3 | $51.00 |
| LD2-400093278 | | 24 | $408.00 |
| LD2-400191563 | | 25 | $425.00 |
| LD2-400239302 | | 6 | $102.00 |
| LD2-400055651 | | 18 | $306.00 |
| LD2-400242974 | | 8 | $136.00 |
| LD2-400045680 | | 40 | $680.00 |
| LD2-400388367 | | 13 | $221.00 |
| LD2-400057026 | | 25 | $425.00 |
| LD2-400001012 | | 10 | $170.00 |
| LD2-400061040 | | 24 | $408.00 |
| LD2-400145758 | | 24 | $408.00 |
| LD2-400061090 | | 14 | $238.00 |
| LD2-400190591 | | 13 | $221.00 |
| LD2-400422379 | | 3 | $51.00 |
| LD2-400154773 | | 12 | $204.00 |
| LD2-400197170 | | 5 | $85.00 |
| LD2-400324300 | | 1 | $17.00 |
| LD2-400415275 | | 3 | $51.00 |
| LD2-400089394 | | 24 | $408.00 |
| LD2-400306956 | | 7 | $119.00 |
| LD2-400078210 | | 2 | $34.00 |
| LD2-400060302 | | 5 | $85.00 |
| LD2-400194538 | | 5 | $85.00 |
| LD2-400332280 | | 9 | $153.00 |
| LD2-400151790 | | 6 | $102.00 |
| LD2-400052539 | | 2 | $34.00 |
| LD2-400068591 | | 2 | $34.00 |
| LD2-400114577 | | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400280493 | | 2 | $34.00 |
| LD2-400362805 | | 2 | $34.00 |
| LD2-400107570 | | 42 | $714.00 |
| LD2-400247836 | | 23 | $391.00 |
| LD2-400019167 | | 24 | $408.00 |
| LD2-400139448 | | 5 | $85.00 |
| LD2-400117495 | | 5 | $85.00 |
| LD2-400324652 | | 5 | $85.00 |
| LD2-400417227 | | 45 | $765.00 |
| LD2-400016044 | | 5 | $85.00 |
| LD2-400382814 | | 25 | $425.00 |
| LD2-400157829 | | 1 | $17.00 |
| LD2-400055180 | | 18 | $306.00 |
| LD2-400403501 | | 2 | $34.00 |
| LD2-400073633 | | 5 | $85.00 |
| LD2-400043009 | | 7 | $119.00 |
| LD2-400431920 | | 10 | $170.00 |
| LD2-400411695 | | 48 | $816.00 |
| LD2-400023644 | | 24 | $408.00 |
| LD2-400429110 | | 22 | $374.00 |
| LD2-400400456 | | 10 | $170.00 |
| LD2-400326620 | | 12 | $204.00 |
| LD2-400220415 | | 13 | $221.00 |
| LD2-400024934 | | 60 | $1,020.00 |
| LD2-400279142 | | 22 | $374.00 |
| LD2-400220431 | | 14 | $238.00 |
| LD2-400307723 | | 67 | $1,139.00 |
| LD2-400110059 | | 2 | $34.00 |
| LD2-400023245 | | 5 | $85.00 |
| LD2-400024810 | | 4 | $68.00 |
| LD2-400034573 | | 8 | $136.00 |
| LD2-400429098 | | 28 | $476.00 |
| LD2-400327139 | | 12 | $204.00 |
| LD2-400124718 | | 26 | $442.00 |
| LD2-400223775 | | 20 | $340.00 |
| LD2-400100339 | | 15 | $255.00 |
| LD2-400299283 | | 6 | $102.00 |
| LD2-400186870 | | 4 | $68.00 |
| LD2-400190605 | | 11 | $187.00 |
| LD2-400322250 | | 3 | $51.00 |
| LD2-400404818 | | 5 | $85.00 |
| LD2-400070600 | | 168 | $2,856.00 |
| LD2-400412241 | | 12 | $204.00 |
| LD2-400095661 | | 12 | $204.00 |
| LD2-400378809 | | 4 | $68.00 |
| LD2-400382261 | | 3 | $51.00 |
| LD2-400021595 | | 14 | $238.00 |
| LD2-400091054 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400385805 | | 30 | $510.00 |
| LD2-400054710 | | 4 | $68.00 |
| LD2-400051435 | | 1 | $17.00 |
| LD2-400020157 | | 18 | $306.00 |
| LD2-400100037 | | 2 | $34.00 |
| LD2-400240963 | | 5 | $85.00 |
| LD2-400232430 | | 37 | $629.00 |
| LD2-400329000 | | 9 | $153.00 |
| LD2-400270854 | | 3 | $51.00 |
| LD2-400294770 | | 12 | $204.00 |
| LD2-400013142 | | 20 | $340.00 |
| LD2-400422492 | | 6 | $102.00 |
| LD2-400022125 | | 2 | $34.00 |
| LD2-400144085 | | 6 | $102.00 |
| LD2-400144093 | | 6 | $102.00 |
| LD2-400366096 | | 6 | $102.00 |
| LD2-400144115 | | 6 | $102.00 |
| LD2-400290510 | | 7 | $119.00 |
| LD2-400180880 | | 49 | $833.00 |
| LD2-400057719 | | 4 | $68.00 |
| LD2-400127539 | | 40 | $680.00 |
| LD2-400042967 | | 24 | $408.00 |
| LD2-400018225 | | 15 | $255.00 |
| LD2-400128608 | | 24 | $408.00 |
| LD2-400414805 | | 25 | $425.00 |
| LD2-400040310 | | 15 | $255.00 |
| LD2-400371251 | | 22 | $374.00 |
| LD2-400076969 | | 30 | $510.00 |
| LD2-400021668 | | 48 | $816.00 |
| LD2-400250144 | | 12 | $204.00 |
| LD2-400052849 | | 16 | $272.00 |
| LD2-400224097 | | 18 | $306.00 |
| LD2-400323125 | | 21 | $357.00 |
| LD2-400248115 | | 18 | $306.00 |
| LD2-400248123 | | 18 | $306.00 |
| LD2-400092808 | | 6 | $102.00 |
| LD2-400399709 | | 5 | $85.00 |
| LD2-400094517 | | 14 | $238.00 |
| LD2-400062488 | | 9 | $153.00 |
| LD2-400290537 | | 8 | $136.00 |
| LD2-400371022 | | 7 | $119.00 |
| LD2-400094215 | | 44 | $748.00 |
| LD2-400391643 | | 5 | $85.00 |
| LD2-400021692 | | 24 | $408.00 |
| LD2-400276712 | | 3 | $51.00 |
| LD2-400269252 | | 1 | $17.00 |
| LD2-400167107 | | 15 | $255.00 |
| LD2-400433567 | | 21 | $357.00 |

| | | | |
|---|---|---|---|
| LD2-400433648 | | 20 | $340.00 |
| LD2-400147920 | | 19 | $323.00 |
| LD2-400241927 | | 3 | $51.00 |
| LD2-400320630 | | 7 | $119.00 |
| LD2-400010712 | | 12 | $204.00 |
| LD2-400271036 | | 8 | $136.00 |
| LD2-400042940 | | 24 | $408.00 |
| LD2-400155249 | | 11 | $187.00 |
| LD2-400006758 | | 15 | $255.00 |
| LD2-400101785 | | 20 | $340.00 |
| LD2-400337819 | | 22 | $374.00 |
| LD2-400144034 | | 6 | $102.00 |
| LD2-400241048 | | 21 | $357.00 |
| LD2-400090384 | | 16 | $272.00 |
| LD2-400404397 | | 6 | $102.00 |
| LD2-400126567 | | 6 | $102.00 |
| LD2-400062500 | | 9 | $153.00 |
| LD2-400428628 | | 21 | $357.00 |
| LD2-400128730 | | 8 | $136.00 |
| LD2-400086913 | | 10 | $170.00 |
| LD2-400044986 | | 16 | $272.00 |
| LD2-400319284 | | 20 | $340.00 |
| LD2-400294761 | | 8 | $136.00 |
| LD2-400400413 | | 8 | $136.00 |
| LD2-400146738 | | 30 | $510.00 |
| LD2-400301660 | | 4 | $68.00 |
| LD2-400417081 | | 4 | $68.00 |
| LD2-400092034 | | 6 | $102.00 |
| LD2-400390833 | | 11 | $187.00 |
| LD2-400365057 | | 25 | $425.00 |
| LD2-400404311 | | 45 | $765.00 |
| LD2-400387433 | | 6 | $102.00 |
| LD2-400025256 | | 6 | $102.00 |
| LD2-400034786 | | 9 | $153.00 |
| LD2-400165627 | | 8 | $136.00 |
| LD2-400367416 | | 10 | $170.00 |
| LD2-400195780 | | 9 | $153.00 |
| LD2-400290979 | | 24 | $408.00 |
| LD2-400194147 | | 30 | $510.00 |
| LD2-400006669 | | 25 | $425.00 |
| LD2-400250683 | | 2 | $34.00 |
| LD2-400072874 | | 4 | $68.00 |
| LD2-400105985 | | 60 | $1,020.00 |
| LD2-400023970 | | 6 | $102.00 |
| LD2-400219778 | | 10 | $170.00 |
| LD2-400192454 | | 3 | $51.00 |
| LD2-400123630 | | 1 | $17.00 |
| LD2-400109182 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400376865 | | 6 | $102.00 |
| LD2-400092107 | | 12 | $204.00 |
| LD2-400422689 | | 13 | $221.00 |
| LD2-400424096 | | 5 | $85.00 |
| LD2-400375320 | | 3 | $51.00 |
| LD2-400420040 | | 19 | $323.00 |
| LD2-400418436 | | 11 | $187.00 |
| LD2-400083566 | | 20 | $340.00 |
| LD2-400083540 | | 20 | $340.00 |
| LD2-400035200 | | 4 | $68.00 |
| LD2-400027577 | | 5 | $85.00 |
| LD2-400088878 | | 16 | $272.00 |
| LD2-400124858 | | 10 | $170.00 |
| LD2-400078562 | | 6 | $102.00 |
| LD2-400233070 | | 2 | $34.00 |
| LD2-400079917 | | 2 | $34.00 |
| LD2-400360586 | | 24 | $408.00 |
| LD2-400046865 | | 6 | $102.00 |
| LD2-400371421 | | 10 | $170.00 |
| LD2-400027097 | | 41 | $697.00 |
| LD2-400188457 | | 6 | $102.00 |
| LD2-400000113 | | 12 | $204.00 |
| LD2-400000091 | | 39 | $663.00 |
| LD2-400027763 | | 3 | $51.00 |
| LD2-400054558 | | 2 | $34.00 |
| LD2-400193060 | | 3 | $51.00 |
| LD2-400397110 | | 2 | $34.00 |
| LD2-400297515 | | 3 | $51.00 |
| LD2-400089203 | | 39 | $663.00 |
| LD2-400126826 | | 16 | $272.00 |
| LD2-400100096 | | 2 | $34.00 |
| LD2-400065657 | | 18 | $306.00 |
| LD2-400363038 | | 10 | $170.00 |
| LD2-400067633 | | 8 | $136.00 |
| LD2-400043394 | | 25 | $425.00 |
| LD2-400180782 | | 18 | $306.00 |
| LD2-400068737 | | 17 | $289.00 |
| LD2-400012081 | | 5 | $85.00 |
| LD2-400309009 | | 1 | $17.00 |
| LD2-400385333 | | 5 | $85.00 |
| LD2-400424037 | | 7 | $119.00 |
| LD2-400280515 | | 5 | $85.00 |
| LD2-400103419 | | 4 | $68.00 |
| LD2-400102196 | | 6 | $102.00 |
| LD2-400249316 | | 6 | $102.00 |
| LD2-400108747 | | 6 | $102.00 |
| LD2-400289741 | | 37 | $629.00 |
| LD2-400037360 | | 25 | $425.00 |

| | | | |
|---|---|---:|---:|
| LD2-400047080 | | 2 | $34.00 |
| LD2-400019795 | | 5 | $85.00 |
| LD2-400074745 | | 2 | $34.00 |
| LD2-400328348 | | 2 | $34.00 |
| LD2-400373408 | | 36 | $612.00 |
| LD2-400373386 | | 36 | $612.00 |
| LD2-400115948 | | 50 | $850.00 |
| LD2-400233819 | | 3 | $51.00 |
| LD2-400163314 | | 10 | $170.00 |
| LD2-400418061 | | 10 | $170.00 |
| LD2-400081016 | | 15 | $255.00 |
| LD2-400083817 | | 13 | $221.00 |
| LD2-400083809 | | 9 | $153.00 |
| LD2-400365448 | | 4 | $68.00 |
| LD2-400221616 | | 7 | $119.00 |
| LD2-400306832 | | 18 | $306.00 |
| LD2-400243180 | | 9 | $153.00 |
| LD2-400057581 | | 21 | $357.00 |
| LD2-400318970 | | 12 | $204.00 |
| LD2-400042541 | | 5 | $85.00 |
| LD2-400121530 | | 6 | $102.00 |
| LD2-400376105 | | 100 | $1,700.00 |
| LD2-400144808 | | 2 | $34.00 |
| LD2-400387719 | | 20 | $340.00 |
| LD2-400233363 | | 2 | $34.00 |
| LD2-400082993 | | 2 | $34.00 |
| LD2-400083043 | | 2 | $34.00 |
| LD2-400372312 | | 7 | $119.00 |
| LD2-400123983 | | 11 | $187.00 |
| LD2-400150573 | | 5 | $85.00 |
| LD2-400168995 | | 6 | $102.00 |
| LD2-400191628 | | 1 | $17.00 |
| LD2-400324083 | | 2 | $34.00 |
| LD2-400225611 | | 20 | $340.00 |
| LD2-400089491 | | 5 | $85.00 |
| LD2-400241285 | | 24 | $408.00 |
| LD2-400090228 | | 5 | $85.00 |
| LD2-400086948 | | 4 | $68.00 |
| LD2-400107384 | | 3 | $51.00 |
| LD2-400365570 | | 16 | $272.00 |
| LD2-400089459 | | 3 | $51.00 |
| LD2-400154633 | | 5 | $85.00 |
| LD2-400397510 | | 7 | $119.00 |
| LD2-400148919 | | 4 | $68.00 |
| LD2-400068338 | | 10 | $170.00 |
| LD2-400414864 | | 12 | $204.00 |
| LD2-400426919 | | 10 | $170.00 |
| LD2-400318504 | | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400034620 | | 24 | $408.00 |
| LD2-400034611 | | 32 | $544.00 |
| LD2-400318490 | | 10 | $170.00 |
| LD2-400318512 | | 10 | $170.00 |
| LD2-400166585 | | 3 | $51.00 |
| LD2-400274965 | | 15 | $255.00 |
| LD2-400273020 | | 12 | $204.00 |
| LD2-400396190 | | 11 | $187.00 |
| LD2-400060515 | | 2 | $34.00 |
| LD2-400424827 | | 6 | $102.00 |
| LD2-400309858 | | 4 | $68.00 |
| LD2-400100894 | | 44 | $748.00 |
| LD2-400112590 | | 7 | $119.00 |
| LD2-400028085 | | 3 | $51.00 |
| LD2-400060396 | | 3 | $51.00 |
| LD2-400281732 | | 11 | $187.00 |
| LD2-400082977 | | 2 | $34.00 |
| LD2-400006154 | | 8 | $136.00 |
| LD2-400195062 | | 10 | $170.00 |
| LD2-400025493 | | 2 | $34.00 |
| LD2-400027780 | | 4 | $68.00 |
| LD2-400075679 | | 10 | $170.00 |
| LD2-400273896 | | 1 | $17.00 |
| LD2-400070553 | | 1 | $17.00 |
| LD2-400289245 | | 13 | $221.00 |
| LD2-400263190 | | 15 | $255.00 |
| LD2-400049449 | | 5 | $85.00 |
| LD2-400155265 | | 10 | $170.00 |
| LD2-400329433 | | 30 | $510.00 |
| LD2-400105918 | | 180 | $3,060.00 |
| LD2-400154196 | | 4 | $68.00 |
| LD2-400075687 | | 20 | $340.00 |
| LD2-400279355 | | 1 | $17.00 |
| LD2-400083949 | | 1 | $17.00 |
| LD2-400108712 | | 3 | $51.00 |
| LD2-400120194 | | 3 | $51.00 |
| LD2-400291240 | | 8 | $136.00 |
| LD2-400255197 | | 6 | $102.00 |
| LD2-400299526 | | 12 | $204.00 |
| LD2-400364409 | | 40 | $680.00 |
| LD2-400383853 | | 3 | $51.00 |
| LD2-400298139 | | 26 | $442.00 |
| LD2-400161931 | | 2 | $34.00 |
| LD2-400370093 | | 6 | $102.00 |
| LD2-400027844 | | 33 | $561.00 |
| LD2-400371383 | | 30 | $510.00 |
| LD2-400395916 | | 3 | $51.00 |
| LD2-400069830 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400247453 | | 5 | $85.00 |
| LD2-400088410 | | 18 | $306.00 |
| LD2-400291851 | | 3 | $51.00 |
| LD2-400094037 | | 2 | $34.00 |
| LD2-400001853 | | 10 | $170.00 |
| LD2-400245019 | | 8 | $136.00 |
| LD2-400013460 | | 20 | $340.00 |
| LD2-400248310 | | 14 | $238.00 |
| LD2-400146010 | | 15 | $255.00 |
| LD2-400296098 | | 1 | $17.00 |
| LD2-400092794 | | 20 | $340.00 |
| LD2-400053462 | | 40 | $680.00 |
| LD2-400393182 | | 3 | $51.00 |
| LD2-400152371 | | 6 | $102.00 |
| LD2-400379333 | | 5 | $85.00 |
| LD2-400156474 | | 10 | $170.00 |
| LD2-400021153 | | 1 | $17.00 |
| LD2-400269775 | | 6 | $102.00 |
| LD2-400391651 | | 1 | $17.00 |
| LD2-400381834 | | 20 | $340.00 |
| LD2-400012642 | | 8 | $136.00 |
| LD2-400224763 | | 60 | $1,020.00 |
| LD2-400317818 | | 12 | $204.00 |
| LD2-400006723 | | 3 | $51.00 |
| LD2-400423782 | | 9 | $153.00 |
| LD2-400014572 | | 25 | $425.00 |
| LD2-400400782 | | 8 | $136.00 |
| LD2-400427524 | | 10 | $170.00 |
| LD2-400170302 | | 1 | $17.00 |
| LD2-400422972 | | 20 | $340.00 |
| LD2-400424665 | | 21 | $357.00 |
| LD2-400423863 | | 7 | $119.00 |
| LD2-400118424 | | 3 | $51.00 |
| LD2-400424444 | | 24 | $408.00 |
| LD2-400424347 | | 9 | $153.00 |
| LD2-400406470 | | 9 | $153.00 |
| LD2-400409607 | | 48 | $816.00 |
| LD2-400322528 | | 7 | $119.00 |
| LD2-400249448 | | 24 | $408.00 |
| LD2-400426196 | | 9 | $153.00 |
| LD2-400427150 | | 10 | $170.00 |
| LD2-400422530 | | 20 | $340.00 |
| LD2-400426455 | | 30 | $510.00 |
| LD2-400047675 | | 5 | $85.00 |
| LD2-400331721 | | 7 | $119.00 |
| LD2-400316781 | | 7 | $119.00 |
| LD2-400385511 | | 4 | $68.00 |
| LD2-400333961 | | 9 | $153.00 |

| | | | |
|---|---|---:|---:|
| LD2-400395070 | | 10 | $170.00 |
| LD2-400308681 | | 5 | $85.00 |
| LD2-400408988 | | 11 | $187.00 |
| LD2-400426676 | | 26 | $442.00 |
| LD2-400422247 | | 24 | $408.00 |
| LD2-400164914 | | 100 | $1,700.00 |
| LD2-400313510 | | 5 | $85.00 |
| LD2-400325322 | | 12 | $204.00 |
| LD2-400427370 | | 11 | $187.00 |
| LD2-400268639 | | 22 | $374.00 |
| LD2-400113236 | | 20 | $340.00 |
| LD2-400154463 | | 14 | $238.00 |
| LD2-400424339 | | 24 | $408.00 |
| LD2-400423561 | | 11 | $187.00 |
| LD2-400248450 | | 4 | $68.00 |
| LD2-400184761 | | 1 | $17.00 |
| LD2-400388480 | | 7 | $119.00 |
| LD2-400047756 | | 7 | $119.00 |
| LD2-400282941 | | 2 | $34.00 |
| LD2-400323605 | | 4 | $68.00 |
| LD2-400005549 | | 60 | $1,020.00 |
| LD2-400110350 | | 5 | $85.00 |
| LD2-400114623 | | 40 | $680.00 |
| LD2-400118009 | | 16 | $272.00 |
| LD2-400400685 | | 26 | $442.00 |
| LD2-400394383 | | 26 | $442.00 |
| LD2-400164620 | | 17 | $289.00 |
| LD2-400050820 | | 205 | $3,485.00 |
| LD2-400128780 | | 24 | $408.00 |
| LD2-400121271 | | 23 | $391.00 |
| LD2-400191172 | | 5 | $85.00 |
| LD2-400336553 | | 7 | $119.00 |
| LD2-400378949 | | 2 | $34.00 |
| LD2-400128667 | | 14 | $238.00 |
| LD2-400022060 | | 5 | $85.00 |
| LD2-400003210 | | 12 | $204.00 |
| LD2-400003236 | | 35 | $595.00 |
| LD2-400393247 | | 5 | $85.00 |
| LD2-400092611 | | 3 | $51.00 |
| LD2-400020335 | | 14 | $238.00 |
| LD2-400041693 | | 17 | $289.00 |
| LD2-400025850 | | 3 | $51.00 |
| LD2-400055309 | | 1 | $17.00 |
| LD2-400298503 | | 50 | $850.00 |
| LD2-400233550 | | 4 | $68.00 |
| LD2-400170019 | | 4 | $68.00 |
| LD2-400229994 | | 8 | $136.00 |
| LD2-400370972 | | 1 | $17.00 |

| | | | |
|---|---|---:|---:|
| LD2-400084015 | | 1 | $17.00 |
| LD2-400094312 | | 8 | $136.00 |
| LD2-400024527 | | 10 | $170.00 |
| LD2-400118157 | | 5 | $85.00 |
| LD2-400280850 | | 5 | $85.00 |
| LD2-400109611 | | 16 | $272.00 |
| LD2-400068800 | | 28 | $476.00 |
| LD2-400158795 | | 17 | $289.00 |
| LD2-400233975 | | 35 | $595.00 |
| LD2-400398923 | | 6 | $102.00 |
| LD2-400027526 | | 12 | $204.00 |
| LD2-400027585 | | 6 | $102.00 |
| LD2-400331160 | | 24 | $408.00 |
| LD2-400423138 | | 9 | $153.00 |
| LD2-400141647 | | 4 | $68.00 |
| LD2-400247267 | | 12 | $204.00 |
| LD2-400275864 | | 3 | $51.00 |
| LD2-400275872 | | 3 | $51.00 |
| LD2-400307715 | | 2 | $34.00 |
| LD2-400319772 | | 30 | $510.00 |
| LD2-400395380 | | 9 | $153.00 |
| LD2-400364948 | | 3 | $51.00 |
| LD2-400048566 | | 2 | $34.00 |
| LD2-400096358 | | 9 | $153.00 |
| LD2-400096366 | | 8 | $136.00 |
| LD2-400067943 | | 30 | $510.00 |
| LD2-400161940 | | 10 | $170.00 |
| LD2-400237113 | | 18 | $306.00 |
| LD2-400332213 | | 5 | $85.00 |
| LD2-400114895 | | 7 | $119.00 |
| LD2-400422239 | | 22 | $374.00 |
| LD2-400226650 | | 12 | $204.00 |
| LD2-400246260 | | 18 | $306.00 |
| LD2-400405482 | | 7 | $119.00 |
| LD2-400267780 | | 2 | $34.00 |
| LD2-400013126 | | 1 | $17.00 |
| LD2-400278570 | | 3 | $51.00 |
| LD2-400016290 | | 60 | $1,020.00 |
| LD2-400306239 | | 27 | $459.00 |
| LD2-400290073 | | 13 | $221.00 |
| LD2-400368005 | | 26 | $442.00 |
| LD2-400248328 | | 40 | $680.00 |
| LD2-400335310 | | 15 | $255.00 |
| LD2-400368048 | | 8 | $136.00 |
| LD2-400107244 | | 10 | $170.00 |
| LD2-400091534 | | 2 | $34.00 |
| LD2-400249049 | | 5 | $85.00 |
| LD2-400057530 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400431548 | | 2 | $34.00 |
| LD2-400068397 | | 8 | $136.00 |
| LD2-400094223 | | 15 | $255.00 |
| LD2-400333937 | | 9 | $153.00 |
| LD2-400402831 | | 4 | $68.00 |
| LD2-400063697 | | 40 | $680.00 |
| LD2-400281333 | | 8 | $136.00 |
| LD2-400407132 | | 53 | $901.00 |
| LD2-400419033 | | 29 | $493.00 |
| LD2-400061791 | | 30 | $510.00 |
| LD2-400086786 | | 60 | $1,020.00 |
| LD2-400425645 | | 6 | $102.00 |
| LD2-400425696 | | 5 | $85.00 |
| LD2-400310937 | | 24 | $408.00 |
| LD2-400064600 | | 5 | $85.00 |
| LD2-400077396 | | 3 | $51.00 |
| LD2-400191083 | | 18 | $306.00 |
| LD2-400406241 | | 4 | $68.00 |
| LD2-400079445 | | 5 | $85.00 |
| LD2-400307529 | | 1 | $17.00 |
| LD2-400127547 | | 6 | $102.00 |
| LD2-400276216 | | 6 | $102.00 |
| LD2-400126710 | | 13 | $221.00 |
| LD2-400074176 | | 20 | $340.00 |
| LD2-400373653 | | 12 | $204.00 |
| LD2-400373874 | | 6 | $102.00 |
| LD2-400107309 | | 20 | $340.00 |
| LD2-400281805 | | 12 | $204.00 |
| LD2-400099888 | | 1 | $17.00 |
| LD2-400418304 | | 10 | $170.00 |
| LD2-400419106 | | 1 | $17.00 |
| LD2-400418568 | | 2 | $34.00 |
| LD2-400280434 | | 2 | $34.00 |
| LD2-400308517 | | 3 | $51.00 |
| LD2-400169908 | | 26 | $442.00 |
| LD2-400379155 | | 12 | $204.00 |
| LD2-400107198 | | 5 | $85.00 |
| LD2-400223791 | | 2 | $34.00 |
| LD2-400289768 | | 33 | $561.00 |
| LD2-400383616 | | 70 | $1,190.00 |
| LD2-400289725 | | 42 | $714.00 |
| LD2-400289776 | | 56 | $952.00 |
| LD2-400084651 | | 10 | $170.00 |
| LD2-400426013 | | 5 | $85.00 |
| LD2-400273861 | | 10 | $170.00 |
| LD2-400297647 | | 14 | $238.00 |
| LD2-400223481 | | 4 | $68.00 |
| LD2-400028212 | | 22 | $374.00 |

| | | | |
|---|---|---|---|
| LD2-400058375 | | 12 | $204.00 |
| LD2-400098172 | | 15 | $255.00 |
| LD2-400371731 | | 4 | $68.00 |
| LD2-400289717 | | 51 | $867.00 |
| LD2-400120879 | | 4 | $68.00 |
| LD2-400124041 | | 22 | $374.00 |
| LD2-400391791 | | 20 | $340.00 |
| LD2-400381257 | | 60 | $1,020.00 |
| LD2-400075210 | | 10 | $170.00 |
| LD2-400010275 | | 6 | $102.00 |
| LD2-400010283 | | 12 | $204.00 |
| LD2-400197120 | | 2 | $34.00 |
| LD2-400403633 | | 60 | $1,020.00 |
| LD2-400001748 | | 2 | $34.00 |
| LD2-400389215 | | 12 | $204.00 |
| LD2-400381214 | | 30 | $510.00 |
| LD2-400103540 | | 25 | $425.00 |
| LD2-400150050 | | 4 | $68.00 |
| LD2-400278545 | | 15 | $255.00 |
| LD2-400319152 | | 4 | $68.00 |
| LD2-400324750 | | 70 | $1,190.00 |
| LD2-400429241 | | 14 | $238.00 |
| LD2-400301350 | | 12 | $204.00 |
| LD2-400380250 | | 21 | $357.00 |
| LD2-400426048 | | 5 | $85.00 |
| LD2-400304830 | | 12 | $204.00 |
| LD2-400274752 | | 4 | $68.00 |
| LD2-400051230 | | 39 | $663.00 |
| LD2-400055287 | | 12 | $204.00 |
| LD2-400289750 | | 48 | $816.00 |
| LD2-400005530 | | 5 | $85.00 |
| LD2-400159821 | | 48 | $816.00 |
| LD2-400241633 | | 29 | $493.00 |
| LD2-400167344 | | 5 | $85.00 |
| LD2-400307804 | | 4 | $68.00 |
| LD2-400325845 | | 31 | $527.00 |
| LD2-400406462 | | 4 | $68.00 |
| LD2-400149940 | | 14 | $238.00 |
| LD2-400163047 | | 4 | $68.00 |
| LD2-400299011 | | 16 | $272.00 |
| LD2-400194945 | | 4 | $68.00 |
| LD2-400088215 | | 6 | $102.00 |
| LD2-400320940 | | 51 | $867.00 |
| LD2-400334569 | | 12 | $204.00 |
| LD2-400059827 | | 4 | $68.00 |
| LD2-400067889 | | 11 | $187.00 |
| LD2-400091020 | | 15 | $255.00 |
| LD2-400026856 | | 8 | $136.00 |

| | | |
|---|---|---|
| LD2-400088010 | 30 | $510.00 |
| LD2-400080540 | 38 | $646.00 |
| LD2-400383942 | 9 | $153.00 |
| LD2-400416115 | 25 | $425.00 |
| LD2-400077612 | 10 | $170.00 |
| LD2-400142848 | 13 | $221.00 |
| LD2-400237725 | 4 | $68.00 |
| LD2-400126478 | 70 | $1,190.00 |
| LD2-400375702 | 1 | $17.00 |
| LD2-400283387 | 20 | $340.00 |
| LD2-400418584 | 5 | $85.00 |
| LD2-400418487 | 4 | $68.00 |
| LD2-400390760 | 6 | $102.00 |
| LD2-400418215 | 60 | $1,020.00 |
| LD2-400230941 | 3 | $51.00 |
| LD2-400375354 | 4 | $68.00 |
| LD2-400375346 | 4 | $68.00 |
| LD2-400375362 | 5 | $85.00 |
| LD2-400375370 | 6 | $102.00 |
| LD2-400049660 | 3 | $51.00 |
| LD2-400192160 | 2 | $34.00 |
| LD2-400231336 | 5 | $85.00 |
| LD2-400239809 | 4 | $68.00 |
| LD2-400417847 | 37 | $629.00 |
| LD2-400159597 | 5 | $85.00 |
| LD2-400187442 | 5 | $85.00 |
| LD2-400275210 | 5 | $85.00 |
| LD2-400324237 | 2 | $34.00 |
| LD2-400106655 | 22 | $374.00 |
| LD2-400389541 | 5 | $85.00 |
| LD2-400085852 | 10 | $170.00 |
| LD2-400041880 | 5 | $85.00 |
| LD2-400269090 | 19 | $323.00 |
| LD2-400053810 | 2 | $34.00 |
| LD2-400423596 | 10 | $170.00 |
| LD2-400423570 | 7 | $119.00 |
| LD2-400239868 | 6 | $102.00 |
| LD2-400166356 | 12 | $204.00 |
| LD2-400156717 | 3 | $51.00 |
| LD2-400004917 | 5 | $85.00 |
| LD2-400197227 | 2 | $34.00 |
| LD2-400367572 | 3 | $51.00 |
| LD2-400124556 | 4 | $68.00 |
| LD2-400232707 | 1 | $17.00 |
| LD2-400293439 | 2 | $34.00 |
| LD2-400119412 | 2 | $34.00 |
| LD2-400095874 | 20 | $340.00 |
| LD2-400226243 | 18 | $306.00 |

| | | | |
|---|---|---|---|
| LD2-400423383 | | 10 | $170.00 |
| LD2-400411571 | | 2 | $34.00 |
| LD2-400390752 | | 2 | $34.00 |
| LD2-400153530 | | 2 | $34.00 |
| LD2-400230895 | | 1 | $17.00 |
| LD2-400297140 | | 20 | $340.00 |
| LD2-400374170 | | 3 | $51.00 |
| LD2-400080311 | | 60 | $1,020.00 |
| LD2-400412853 | | 38 | $646.00 |
| LD2-400165490 | | 8 | $136.00 |
| LD2-400034972 | | 7 | $119.00 |
| LD2-400053519 | | 5 | $85.00 |
| LD2-400328054 | | 55 | $935.00 |
| LD2-400004771 | | 15 | $255.00 |
| LD2-400318121 | | 26 | $442.00 |
| LD2-400062372 | | 12 | $204.00 |
| LD2-400274493 | | 5 | $85.00 |
| LD2-400197618 | | 7 | $119.00 |
| LD2-400230445 | | 5 | $85.00 |
| LD2-400055546 | | 2 | $34.00 |
| LD2-400037297 | | 3 | $51.00 |
| LD2-400321815 | | 4 | $68.00 |
| LD2-400245558 | | 4 | $68.00 |
| LD2-400090708 | | 4 | $68.00 |
| LD2-400114151 | | 2 | $34.00 |
| LD2-400239507 | | 2 | $34.00 |
| LD2-400086034 | | 8 | $136.00 |
| LD2-400112930 | | 22 | $374.00 |
| LD2-400412004 | | 7 | $119.00 |
| LD2-400296225 | | 3 | $51.00 |
| LD2-400045591 | | 6 | $102.00 |
| LD2-400152428 | | 5 | $85.00 |
| LD2-400116286 | | 13 | $221.00 |
| LD2-400404141 | | 11 | $187.00 |
| LD2-400387050 | | 48 | $816.00 |
| LD2-400153181 | | 5 | $85.00 |
| LD2-400358611 | | 22 | $374.00 |
| LD2-400259818 | | 2 | $34.00 |
| LD2-400035014 | | 3 | $51.00 |
| LD2-400230577 | | 24 | $408.00 |
| LD2-400218682 | | 110 | $1,870.00 |
| LD2-400218720 | | 198 | $3,366.00 |
| LD2-400295555 | | 50 | $850.00 |
| LD2-400053802 | | 2 | $34.00 |
| LD2-400072742 | | 2 | $34.00 |
| LD2-400246350 | | 40 | $680.00 |
| LD2-400397340 | | 31 | $527.00 |
| LD2-900000180 | | 204 | $3,468.00 |

| | | | |
|---|---|---|---|
| LD2-400003066 | | 3 | $51.00 |
| LD2-400417405 | | 12 | $204.00 |
| LD2-400058480 | | 8 | $136.00 |
| LD2-400043343 | | 5 | $85.00 |
| LD2-400390388 | | 2 | $34.00 |
| LD2-400337703 | | 30 | $510.00 |
| LD2-400191423 | | 2 | $34.00 |
| LD2-400243580 | | 5 | $85.00 |
| LD2-400055988 | | 14 | $238.00 |
| LD2-400170280 | | 20 | $340.00 |
| LD2-400072378 | | 2 | $34.00 |
| LD2-400324377 | | 20 | $340.00 |
| LD2-400087510 | | 10 | $170.00 |
| LD2-400368749 | | 12 | $204.00 |
| LD2-400164574 | | 15 | $255.00 |
| LD2-400157314 | | 9 | $153.00 |
| LD2-400221705 | | 10 | $170.00 |
| LD2-400363291 | | 9 | $153.00 |
| LD2-400040093 | | 12 | $204.00 |
| LD2-400043360 | | 2 | $34.00 |
| LD2-400093421 | | 4 | $68.00 |
| LD2-400269996 | | 8 | $136.00 |
| LD2-400167190 | | 32 | $544.00 |
| LD2-400121700 | | 20 | $340.00 |
| LD2-400433397 | | 12 | $204.00 |
| LD2-400248387 | | 10 | $170.00 |
| LD2-400146681 | | 2 | $34.00 |
| LD2-400110474 | | 27 | $459.00 |
| LD2-400147734 | | 27 | $459.00 |
| LD2-400190320 | | 22 | $374.00 |
| LD2-400411857 | | 10 | $170.00 |
| LD2-400108135 | | 16 | $272.00 |
| LD2-400239736 | | 10 | $170.00 |
| LD2-400027240 | | 12 | $204.00 |
| LD2-400027232 | | 24 | $408.00 |
| LD2-400393760 | | 6 | $102.00 |
| LD2-400393743 | | 6 | $102.00 |
| LD2-400384841 | | 18 | $306.00 |
| LD2-400091194 | | 4 | $68.00 |
| LD2-400336448 | | 15 | $255.00 |
| LD2-400166518 | | 6 | $102.00 |
| LD2-400389010 | | 22 | $374.00 |
| LD2-400181282 | | 5 | $85.00 |
| LD2-400049910 | | 8 | $136.00 |
| LD2-400118076 | | 8 | $136.00 |
| LD2-400244462 | | 5 | $85.00 |
| LD2-400275198 | | 7 | $119.00 |
| LD2-400012740 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400369877 | | 7 | $119.00 |
| LD2-400088649 | | 10 | $170.00 |
| LD2-400244470 | | 7 | $119.00 |
| LD2-400182262 | | 2 | $34.00 |
| LD2-400182254 | | 3 | $51.00 |
| LD2-400365090 | | 6 | $102.00 |
| LD2-400365111 | | 9 | $153.00 |
| LD2-400249022 | | 4 | $68.00 |
| LD2-400320258 | | 6 | $102.00 |
| LD2-400139154 | | 6 | $102.00 |
| LD2-400333481 | | 8 | $136.00 |
| LD2-400245787 | | 5 | $85.00 |
| LD2-400406896 | | 22 | $374.00 |
| LD2-400272580 | | 5 | $85.00 |
| LD2-400196581 | | 10 | $170.00 |
| LD2-400016745 | | 10 | $170.00 |
| LD2-400014505 | | 4 | $68.00 |
| LD2-400232839 | | 2 | $34.00 |
| LD2-400279681 | | 6 | $102.00 |
| LD2-400007665 | | 60 | $1,020.00 |
| LD2-400269260 | | 1 | $17.00 |
| LD2-400266490 | | 6 | $102.00 |
| LD2-400366509 | | 21 | $357.00 |
| LD2-400306905 | | 2 | $34.00 |
| LD2-400196590 | | 14 | $238.00 |
| LD2-400366479 | | 22 | $374.00 |
| LD2-400321041 | | 10 | $170.00 |
| LD2-400019450 | | 10 | $170.00 |
| LD2-400146487 | | 24 | $408.00 |
| LD2-400110288 | | 16 | $272.00 |
| LD2-400411326 | | 30 | $510.00 |
| LD2-400259800 | | 3 | $51.00 |
| LD2-400383349 | | 9 | $153.00 |
| LD2-400019990 | | 14 | $238.00 |
| LD2-400429365 | | 13 | $221.00 |
| LD2-400038501 | | 15 | $255.00 |
| LD2-400263785 | | 8 | $136.00 |
| LD2-400103524 | | 18 | $306.00 |
| LD2-400053063 | | 50 | $850.00 |
| LD2-400009056 | | 8 | $136.00 |
| LD2-400072262 | | 8 | $136.00 |
| LD2-400020343 | | 5 | $85.00 |
| LD2-400053039 | | 45 | $765.00 |
| LD2-400153157 | | 23 | $391.00 |
| LD2-400080680 | | 21 | $357.00 |
| LD2-400080729 | | 12 | $204.00 |
| LD2-400412381 | | 8 | $136.00 |
| LD2-400412357 | | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400412373 | | 7 | $119.00 |
| LD2-400104830 | | 12 | $204.00 |
| LD2-400079950 | | 6 | $102.00 |
| LD2-400071762 | | 5 | $85.00 |
| LD2-400081750 | | 60 | $1,020.00 |
| LD2-400249944 | | 20 | $340.00 |
| LD2-400369362 | | 60 | $1,020.00 |
| LD2-400159970 | | 25 | $425.00 |
| LD2-400147351 | | 5 | $85.00 |
| LD2-400079062 | | 13 | $221.00 |
| LD2-400019256 | | 3 | $51.00 |
| LD2-400404990 | | 13 | $221.00 |
| LD2-400376610 | | 2 | $34.00 |
| LD2-400060990 | | 20 | $340.00 |
| LD2-400220733 | | 6 | $102.00 |
| LD2-400409283 | | 40 | $680.00 |
| LD2-400391546 | | 3 | $51.00 |
| LD2-400423650 | | 5 | $85.00 |
| LD2-400411725 | | 3 | $51.00 |
| LD2-400017032 | | 12 | $204.00 |
| LD2-400151472 | | 18 | $306.00 |
| LD2-400329263 | | 24 | $408.00 |
| LD2-400409828 | | 5 | $85.00 |
| LD2-400228297 | | 6 | $102.00 |
| LD2-400276798 | | 5 | $85.00 |
| LD2-400295164 | | 3 | $51.00 |
| LD2-400414767 | | 5 | $85.00 |
| LD2-400120461 | | 37 | $629.00 |
| LD2-400162482 | | 10 | $170.00 |
| LD2-400015633 | | 2 | $34.00 |
| LD2-400292858 | | 5 | $85.00 |
| LD2-400185148 | | 2 | $34.00 |
| LD2-400144263 | | 3 | $51.00 |
| LD2-400103494 | | 14 | $238.00 |
| LD2-400232197 | | 4 | $68.00 |
| LD2-400063875 | | 2 | $34.00 |
| LD2-400416972 | | 20 | $340.00 |
| LD2-400399911 | | 5 | $85.00 |
| LD2-400087006 | | 2 | $34.00 |
| LD2-400396840 | | 7 | $119.00 |
| LD2-400017563 | | 6 | $102.00 |
| LD2-400325411 | | 5 | $85.00 |
| LD2-400362317 | | 9 | $153.00 |
| LD2-900000732 | | 20 | $340.00 |
| LD2-400036053 | | 2 | $34.00 |
| LD2-400095327 | | 200 | $3,400.00 |
| LD2-400036061 | | 2 | $34.00 |
| LD2-400102510 | | 2 | $34.00 |

| | | |
|---|---|---|
| LD2-400295520 | 8 | $136.00 |
| LD2-400266733 | 7 | $119.00 |
| LD2-400426706 | 8 | $136.00 |
| LD2-400143682 | 10 | $170.00 |
| LD2-400371529 | 17 | $289.00 |
| LD2-400374935 | 20 | $340.00 |
| LD2-400427931 | 4 | $68.00 |
| LD2-400090210 | 2 | $34.00 |
| LD2-400147270 | 6 | $102.00 |
| LD2-400060523 | 13 | $221.00 |
| LD2-400219018 | 2 | $34.00 |
| LD2-400326574 | 7 | $119.00 |
| LD2-400016109 | 2 | $34.00 |
| LD2-400315297 | 30 | $510.00 |
| LD2-400239965 | 10 | $170.00 |
| LD2-400372754 | 11 | $187.00 |
| LD2-400121220 | 17 | $289.00 |
| LD2-400305143 | 2 | $34.00 |
| LD2-400280167 | 5 | $85.00 |
| LD2-400250403 | 2 | $34.00 |
| LD2-400022788 | 5 | $85.00 |
| LD2-400074001 | 12 | $204.00 |
| LD2-400392623 | 6 | $102.00 |
| LD2-400309335 | 11 | $187.00 |
| LD2-400049015 | 6 | $102.00 |
| LD2-400159627 | 8 | $136.00 |
| LD2-400000458 | 5 | $85.00 |
| LD2-400117142 | 2 | $34.00 |
| LD2-400363062 | 12 | $204.00 |
| LD2-400042622 | 60 | $1,020.00 |
| LD2-400294389 | 8 | $136.00 |
| LD2-400377675 | 4 | $68.00 |
| LD2-400016591 | 3 | $51.00 |
| LD2-400128195 | 20 | $340.00 |
| LD2-400102064 | 7 | $119.00 |
| LD2-400167794 | 3 | $51.00 |
| LD2-400253119 | 13 | $221.00 |
| LD2-400389045 | 31 | $527.00 |
| LD2-400295938 | 1 | $17.00 |
| LD2-400323710 | 60 | $1,020.00 |
| LD2-400250195 | 3 | $51.00 |
| LD2-400018420 | 5 | $85.00 |
| LD2-400066122 | 14 | $238.00 |
| LD2-400096048 | 2 | $34.00 |
| LD2-400108771 | 22 | $374.00 |
| LD2-400314096 | 4 | $68.00 |
| LD2-400065924 | 2 | $34.00 |
| LD2-400250268 | 5 | $85.00 |

| | | |
|---|---|---|
| LD2-400037386 | 14 | $238.00 |
| LD2-400071150 | 11 | $187.00 |
| LD2-400072270 | 2 | $34.00 |
| LD2-400147955 | 30 | $510.00 |
| LD2-400415240 | 1 | $17.00 |
| LD2-400281996 | 5 | $85.00 |
| LD2-400393204 | 15 | $255.00 |
| LD2-400433630 | 50 | $850.00 |
| LD2-400362120 | 20 | $340.00 |
| LD2-400433591 | 60 | $1,020.00 |
| LD2-400367173 | 3 | $51.00 |
| LD2-400432382 | 20 | $340.00 |
| LD2-400432439 | 20 | $340.00 |
| LD2-400067242 | 4 | $68.00 |
| LD2-400047594 | 5 | $85.00 |
| LD2-400161141 | 17 | $289.00 |
| LD2-400239167 | 21 | $357.00 |
| LD2-400082268 | 4 | $68.00 |
| LD2-400363143 | 3 | $51.00 |
| LD2-400002531 | 4 | $68.00 |
| LD2-400043386 | 16 | $272.00 |
| LD2-400222370 | 2 | $34.00 |
| LD2-400236184 | 5 | $85.00 |
| LD2-400083493 | 24 | $408.00 |
| LD2-400070154 | 3 | $51.00 |
| LD2-400120550 | 30 | $510.00 |
| LD2-400227185 | 10 | $170.00 |
| LD2-400109069 | 15 | $255.00 |
| LD2-400303825 | 3 | $51.00 |
| LD2-400076020 | 16 | $272.00 |
| LD2-400190710 | 2 | $34.00 |
| LD2-400166909 | 12 | $204.00 |
| LD2-400076187 | 4 | $68.00 |
| LD2-400041405 | 2 | $34.00 |
| LD2-400035286 | 2 | $34.00 |
| LD2-400244667 | 2 | $34.00 |
| LD2-400244675 | 3 | $51.00 |
| LD2-400115050 | 12 | $204.00 |
| LD2-400282160 | 3 | $51.00 |
| LD2-400366924 | 12 | $204.00 |
| LD2-400326493 | 3 | $51.00 |
| LD2-400111250 | 51 | $867.00 |
| LD2-400185873 | 10 | $170.00 |
| LD2-400066254 | 2 | $34.00 |
| LD2-400185105 | 4 | $68.00 |
| LD2-400248379 | 3 | $51.00 |
| LD2-400090066 | 2 | $34.00 |
| LD2-400400081 | 6 | $102.00 |

| | | |
|---|---:|---:|
| LD2-400004550 | 6 | $102.00 |
| LD2-400037076 | 21 | $357.00 |
| LD2-400427419 | 2 | $34.00 |
| LD2-400124769 | 15 | $255.00 |
| LD2-400426064 | 10 | $170.00 |
| LD2-400073528 | 12 | $204.00 |
| LD2-400268140 | 40 | $680.00 |
| LD2-400282089 | 1 | $17.00 |
| LD2-400280868 | 5 | $85.00 |
| LD2-400273101 | 23 | $391.00 |
| LD2-400307820 | 10 | $170.00 |
| LD2-400307812 | 10 | $170.00 |
| LD2-400246341 | 40 | $680.00 |
| LD2-400169240 | 10 | $170.00 |
| LD2-400094452 | 7 | $119.00 |
| LD2-400055554 | 5 | $85.00 |
| LD2-400408627 | 88 | $1,496.00 |
| LD2-400064472 | 5 | $85.00 |
| LD2-400186225 | 12 | $204.00 |
| LD2-400336642 | 7 | $119.00 |
| LD2-400069237 | 30 | $510.00 |
| LD2-400163667 | 4 | $68.00 |
| LD2-400292572 | 16 | $272.00 |
| LD2-400099390 | 1 | $17.00 |
| LD2-400301440 | 13 | $221.00 |
| LD2-400278790 | 148 | $2,516.00 |
| LD2-400074150 | 12 | $204.00 |
| LD2-400334445 | 6 | $102.00 |
| LD2-400093545 | 12 | $204.00 |
| LD2-400093561 | 12 | $204.00 |
| LD2-400247143 | 22 | $374.00 |
| LD2-400240211 | 6 | $102.00 |
| LD2-400372347 | 30 | $510.00 |
| LD2-400090635 | 25 | $425.00 |
| LD2-400332892 | 12 | $204.00 |
| LD2-400141493 | 2 | $34.00 |
| LD2-400098008 | 7 | $119.00 |
| LD2-400014769 | 6 | $102.00 |
| LD2-400140608 | 3 | $51.00 |
| LD2-400195054 | 11 | $187.00 |
| LD2-400323516 | 8 | $136.00 |
| LD2-400050595 | 4 | $68.00 |
| LD2-400251396 | 10 | $170.00 |
| LD2-400051770 | 5 | $85.00 |
| LD2-400368242 | 7 | $119.00 |
| LD2-400160560 | 13 | $221.00 |
| LD2-400324334 | 7 | $119.00 |
| LD2-400027879 | 6 | $102.00 |

| | | |
|---|---:|---:|
| LD2-400309076 | 5 | $85.00 |
| LD2-400322153 | 2 | $34.00 |
| LD2-400151260 | 10 | $170.00 |
| LD2-400158310 | 9 | $153.00 |
| LD2-400088495 | 7 | $119.00 |
| LD2-400095335 | 1 | $17.00 |
| LD2-400364280 | 3 | $51.00 |
| LD2-400190850 | 4 | $68.00 |
| LD2-400359561 | 12 | $204.00 |
| LD2-400231026 | 6 | $102.00 |
| LD2-400070170 | 2 | $34.00 |
| LD2-400250713 | 22 | $374.00 |
| LD2-400035880 | 22 | $374.00 |
| LD2-400035839 | 22 | $374.00 |
| LD2-400431696 | 30 | $510.00 |
| LD2-400400138 | 60 | $1,020.00 |
| LD2-400078643 | 22 | $374.00 |
| LD2-400069202 | 13 | $221.00 |
| LD2-400046202 | 14 | $238.00 |
| LD2-400023016 | 145 | $2,465.00 |
| LD2-400015447 | 6 | $102.00 |
| LD2-400061821 | 60 | $1,020.00 |
| LD2-400161435 | 16 | $272.00 |
| LD2-400279045 | 24 | $408.00 |
| LD2-400362066 | 30 | $510.00 |
| LD2-400249464 | 5 | $85.00 |
| LD2-400085410 | 10 | $170.00 |
| LD2-400235994 | 25 | $425.00 |
| LD2-400224194 | 14 | $238.00 |
| LD2-400008971 | 7 | $119.00 |
| LD2-400416344 | 2 | $34.00 |
| LD2-400276895 | 15 | $255.00 |
| LD2-400051001 | 60 | $1,020.00 |
| LD2-400281449 | 11 | $187.00 |
| LD2-400146878 | 7 | $119.00 |
| LD2-400369710 | 18 | $306.00 |
| LD2-400183536 | 24 | $408.00 |
| LD2-400083841 | 6 | $102.00 |
| LD2-400314509 | 24 | $408.00 |
| LD2-400269503 | 24 | $408.00 |
| LD2-400424894 | 6 | $102.00 |
| LD2-400073668 | 4 | $68.00 |
| LD2-400139723 | 3 | $51.00 |
| LD2-400371014 | 5 | $85.00 |
| LD2-400222531 | 13 | $221.00 |
| LD2-400106930 | 50 | $850.00 |
| LD2-400318679 | 10 | $170.00 |
| LD2-400444135 | 29 | $493.00 |

| | | | |
|---|---|---|---|
| LD2-400310333 | | 25 | $425.00 |
| LD2-400180979 | | 3 | $51.00 |
| LD2-400292220 | | 2 | $34.00 |
| LD2-400066190 | | 1 | $17.00 |
| LD2-400008645 | | 6 | $102.00 |
| LD2-400324997 | | 11 | $187.00 |
| LD2-400375761 | | 13 | $221.00 |
| LD2-400281368 | | 4 | $68.00 |
| LD2-400377845 | | 1 | $17.00 |
| LD2-400064995 | | 2 | $34.00 |
| LD2-400335905 | | 11 | $187.00 |
| LD2-400021226 | | 7 | $119.00 |
| LD2-400014157 | | 10 | $170.00 |
| LD2-400377608 | | 1 | $17.00 |
| LD2-400040972 | | 16 | $272.00 |
| LD2-400231719 | | 15 | $255.00 |
| LD2-400039281 | | 24 | $408.00 |
| LD2-400273535 | | 16 | $272.00 |
| LD2-400025450 | | 13 | $221.00 |
| LD2-400168219 | | 15 | $255.00 |
| LD2-400019078 | | 17 | $289.00 |
| LD2-400037521 | | 12 | $204.00 |
| LD2-400317095 | | 9 | $153.00 |
| LD2-400296179 | | 6 | $102.00 |
| LD2-400011670 | | 12 | $204.00 |
| LD2-400037530 | | 12 | $204.00 |
| LD2-400017458 | | 8 | $136.00 |
| LD2-400017717 | | 1 | $17.00 |
| LD2-400092646 | | 35 | $595.00 |
| LD2-400096579 | | 23 | $391.00 |
| LD2-400271257 | | 25 | $425.00 |
| LD2-400152665 | | 6 | $102.00 |
| LD2-400308860 | | 10 | $170.00 |
| LD2-400021498 | | 12 | $204.00 |
| LD2-400071770 | | 3 | $51.00 |
| LD2-400104776 | | 2 | $34.00 |
| LD2-400158736 | | 6 | $102.00 |
| LD2-400364824 | | 2 | $34.00 |
| LD2-400364859 | | 3 | $51.00 |
| LD2-400266296 | | 20 | $340.00 |
| LD2-400337495 | | 12 | $204.00 |
| LD2-400433265 | | 102 | $1,734.00 |
| LD2-400365359 | | 8 | $136.00 |
| LD2-400092824 | | 3 | $51.00 |
| LD2-400282984 | | 23 | $391.00 |
| LD2-400039729 | | 11 | $187.00 |
| LD2-400395681 | | 8 | $136.00 |
| LD2-400238209 | | 3 | $51.00 |

| | | | |
|---|---|---|---|
| LD2-400420104 | | 6 | $102.00 |
| LD2-400326159 | | 2 | $34.00 |
| LD2-400420120 | | 8 | $136.00 |
| LD2-400273012 | | 4 | $68.00 |
| LD2-400412683 | | 33 | $561.00 |
| LD2-400369273 | | 13 | $221.00 |
| LD2-400046229 | | 2 | $34.00 |
| LD2-400166801 | | 4 | $68.00 |
| LD2-400239469 | | 3 | $51.00 |
| LD2-400279282 | | 1 | $17.00 |
| LD2-400066815 | | 24 | $408.00 |
| LD2-400371197 | | 5 | $85.00 |
| LD2-400225794 | | 1 | $17.00 |
| LD2-400245337 | | 4 | $68.00 |
| LD2-400141590 | | 6 | $102.00 |
| LD2-400168502 | | 2 | $34.00 |
| LD2-400303310 | | 20 | $340.00 |
| LD2-400270927 | | 6 | $102.00 |
| LD2-400113716 | | 3 | $51.00 |
| LD2-400050021 | | 5 | $85.00 |
| LD2-400063271 | | 23 | $391.00 |
| LD2-400369303 | | 10 | $170.00 |
| LD2-400362333 | | 35 | $595.00 |
| LD2-400115565 | | 5 | $85.00 |
| LD2-400064111 | | 15 | $255.00 |
| LD2-400113422 | | 2 | $34.00 |
| LD2-400336618 | | 3 | $51.00 |
| LD2-400096730 | | 5 | $85.00 |
| LD2-400117649 | | 12 | $204.00 |
| LD2-400020424 | | 10 | $170.00 |
| LD2-400057727 | | 5 | $85.00 |
| LD2-400278073 | | 6 | $102.00 |
| LD2-400378639 | | 4 | $68.00 |
| LD2-400316137 | | 4 | $68.00 |
| LD2-400122448 | | 18 | $306.00 |
| LD2-400080109 | | 10 | $170.00 |
| LD2-400062569 | | 4 | $68.00 |
| LD2-400034956 | | 5 | $85.00 |
| LD2-400028581 | | 13 | $221.00 |
| LD2-400102927 | | 20 | $340.00 |
| LD2-400151405 | | 10 | $170.00 |
| LD2-400017148 | | 10 | $170.00 |
| LD2-400053020 | | 3 | $51.00 |
| LD2-400248646 | | 16 | $272.00 |
| LD2-400408864 | | 6 | $102.00 |
| LD2-400431815 | | 24 | $408.00 |
| LD2-400026686 | | 6 | $102.00 |
| LD2-400278367 | | 2 | $34.00 |

| | | | |
|---|---|---|---|
| LD2-400063379 | | 5 | $85.00 |
| LD2-400236591 | | 4 | $68.00 |
| LD2-400014068 | | 4 | $68.00 |
| LD2-400046164 | | 6 | $102.00 |
| LD2-400249987 | | 1 | $17.00 |
| LD2-400321904 | | 6 | $102.00 |
| LD2-400113910 | | 1 | $17.00 |
| LD2-400321920 | | 7 | $119.00 |
| LD2-400236613 | | 7 | $119.00 |
| LD2-400012510 | | 12 | $204.00 |
| LD2-400321882 | | 6 | $102.00 |
| LD2-400093910 | | 15 | $255.00 |
| LD2-400118149 | | 24 | $408.00 |
| LD2-400311143 | | 2 | $34.00 |
| LD2-400018314 | | 5 | $85.00 |
| LD2-400010780 | | 3 | $51.00 |
| LD2-400239663 | | 6 | $102.00 |
| LD2-400010798 | | 5 | $85.00 |
| LD2-400302578 | | 6 | $102.00 |
| LD2-400044129 | | 12 | $204.00 |
| LD2-400289458 | | 16 | $272.00 |
| LD2-400248182 | | 4 | $68.00 |
| LD2-400313642 | | 17 | $289.00 |
| LD2-400189178 | | 10 | $170.00 |
| LD2-400293498 | | 5 | $85.00 |
| LD2-400025388 | | 1 | $17.00 |
| LD2-400169932 | | 13 | $221.00 |
| LD2-400329476 | | 7 | $119.00 |
| LD2-400124874 | | 25 | $425.00 |
| LD2-400298228 | | 3 | $51.00 |
| LD2-400322064 | | 3 | $51.00 |
| LD2-400393930 | | 4 | $68.00 |
| LD2-400268264 | | 48 | $816.00 |
| LD2-400185270 | | 10 | $170.00 |
| LD2-400102250 | | 10 | $170.00 |
| LD2-400097060 | | 5 | $85.00 |
| LD2-400091461 | | 5 | $85.00 |
| LD2-400097079 | | 3 | $51.00 |
| LD2-400414147 | | 37 | $629.00 |
| LD2-400431785 | | 21 | $357.00 |
| LD2-400218909 | | 19 | $323.00 |
| LD2-400399334 | | 13 | $221.00 |
| LD2-400025671 | | 8 | $136.00 |
| LD2-400006375 | | 30 | $510.00 |
| LD2-400102960 | | 5 | $85.00 |
| LD2-400017393 | | 5 | $85.00 |
| LD2-400082292 | | 60 | $1,020.00 |
| LD2-400021560 | | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400004909 | | 4 | $68.00 |
| LD2-400193051 | | 3 | $51.00 |
| LD2-400088622 | | 3 | $51.00 |
| LD2-400144425 | | 8 | $136.00 |
| LD2-400082276 | | 60 | $1,020.00 |
| LD2-400021528 | | 13 | $221.00 |
| LD2-400114658 | | 24 | $408.00 |
| LD2-400246791 | | 20 | $340.00 |
| LD2-400001861 | | 15 | $255.00 |
| LD2-400308720 | | 2 | $34.00 |
| LD2-400408848 | | 17 | $289.00 |
| LD2-400424266 | | 5 | $85.00 |
| LD2-900000120 | | 148 | $2,516.00 |
| LD2-400432137 | | 3 | $51.00 |
| LD2-400106442 | | 60 | $1,020.00 |
| LD2-400052156 | | 5 | $85.00 |
| LD2-400419157 | | 12 | $204.00 |
| LD2-400037017 | | 7 | $119.00 |
| LD2-400159384 | | 8 | $136.00 |
| LD2-400235501 | | 32 | $544.00 |
| LD2-400238411 | | 2 | $34.00 |
| LD2-400249138 | | 5 | $85.00 |
| LD2-400359553 | | 40 | $680.00 |
| LD2-400307103 | | 11 | $187.00 |
| LD2-400080621 | | 5 | $85.00 |
| LD2-400111306 | | 12 | $204.00 |
| LD2-400111284 | | 23 | $391.00 |
| LD2-400095505 | | 6 | $102.00 |
| LD2-400186110 | | 8 | $136.00 |
| LD2-400321874 | | 6 | $102.00 |
| LD2-400047390 | | 3 | $51.00 |
| LD2-400022656 | | 6 | $102.00 |
| LD2-400334810 | | 6 | $102.00 |
| LD2-400044293 | | 10 | $170.00 |
| LD2-400190699 | | 22 | $374.00 |
| LD2-400237342 | | 8 | $136.00 |
| LD2-400059916 | | 30 | $510.00 |
| LD2-400410435 | | 7 | $119.00 |
| LD2-400183994 | | 9 | $153.00 |
| LD2-400087081 | | 6 | $102.00 |
| LD2-400058847 | | 35 | $595.00 |
| LD2-400314363 | | 5 | $85.00 |
| LD2-400427877 | | 11 | $187.00 |
| LD2-400088452 | | 10 | $170.00 |
| LD2-400111950 | | 5 | $85.00 |
| LD2-400097001 | | 4 | $68.00 |
| LD2-400392810 | | 2 | $34.00 |
| LD2-400111926 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400422514 | | 10 | $170.00 |
| LD2-400333619 | | 5 | $85.00 |
| LD2-400145936 | | 5 | $85.00 |
| LD2-400148943 | | 120 | $2,040.00 |
| LD2-400122260 | | 11 | $187.00 |
| LD2-400428300 | | 2 | $34.00 |
| LD2-400333570 | | 6 | $102.00 |
| LD2-400018020 | | 6 | $102.00 |
| LD2-400247682 | | 7 | $119.00 |
| LD2-400194430 | | 10 | $170.00 |
| LD2-400107449 | | 3 | $51.00 |
| LD2-400247330 | | 18 | $306.00 |
| LD2-400378272 | | 3 | $51.00 |
| LD2-400244012 | | 3 | $51.00 |
| LD2-400414082 | | 7 | $119.00 |
| LD2-400040638 | | 23 | $391.00 |
| LD2-400247348 | | 16 | $272.00 |
| LD2-400113554 | | 4 | $68.00 |
| LD2-400291037 | | 60 | $1,020.00 |
| LD2-400401754 | | 5 | $85.00 |
| LD2-400318199 | | 7 | $119.00 |
| LD2-400108488 | | 22 | $374.00 |
| LD2-400385112 | | 7 | $119.00 |
| LD2-400045125 | | 30 | $510.00 |
| LD2-400328780 | | 50 | $850.00 |
| LD2-400328801 | | 54 | $918.00 |
| LD2-400224542 | | 27 | $459.00 |
| LD2-400128870 | | 8 | $136.00 |
| LD2-400241161 | | 7 | $119.00 |
| LD2-400063085 | | 6 | $102.00 |
| LD2-400361027 | | 4 | $68.00 |
| LD2-400119773 | | 24 | $408.00 |
| LD2-400106507 | | 4 | $68.00 |
| LD2-400306565 | | 1 | $17.00 |
| LD2-400119757 | | 20 | $340.00 |
| LD2-400222582 | | 28 | $476.00 |
| LD2-400061805 | | 3 | $51.00 |
| LD2-400372878 | | 19 | $323.00 |
| LD2-400241935 | | 6 | $102.00 |
| LD2-400374340 | | 6 | $102.00 |
| LD2-400359456 | | 10 | $170.00 |
| LD2-400072157 | | 12 | $204.00 |
| LD2-400075504 | | 1 | $17.00 |
| LD2-400143313 | | 6 | $102.00 |
| LD2-400248760 | | 5 | $85.00 |
| LD2-400291606 | | 10 | $170.00 |
| LD2-400113457 | | 13 | $221.00 |
| LD2-400335565 | | 6 | $102.00 |

| | | | |
|---|---|---|---|
| LD2-400061260 | | 5 | $85.00 |
| LD2-400167450 | | 10 | $170.00 |
| LD2-400021889 | | 24 | $408.00 |
| LD2-400278804 | | 10 | $170.00 |
| LD2-400371685 | | 4 | $68.00 |
| LD2-400080788 | | 24 | $408.00 |
| LD2-400071681 | | 5 | $85.00 |
| LD2-400120542 | | 4 | $68.00 |
| LD2-400184141 | | 8 | $136.00 |
| LD2-400192250 | | 10 | $170.00 |
| LD2-400306700 | | 6 | $102.00 |
| LD2-400162237 | | 13 | $221.00 |
| LD2-400309955 | | 5 | $85.00 |
| LD2-400309947 | | 3 | $51.00 |
| LD2-400308258 | | 20 | $340.00 |
| LD2-400274191 | | 4 | $68.00 |
| LD2-400054612 | | 2 | $34.00 |
| LD2-400218895 | | 43 | $731.00 |
| LD2-400049023 | | 18 | $306.00 |
| LD2-400415755 | | 60 | $1,020.00 |
| LD2-400082608 | | 13 | $221.00 |
| LD2-400127334 | | 8 | $136.00 |
| LD2-400169215 | | 7 | $119.00 |
| LD2-400123916 | | 2 | $34.00 |
| LD2-400312182 | | 20 | $340.00 |
| LD2-400139774 | | 25 | $425.00 |
| LD2-400057131 | | 40 | $680.00 |
| LD2-400152134 | | 1 | $17.00 |
| LD2-400036975 | | 3 | $51.00 |
| LD2-400101130 | | 3 | $51.00 |
| LD2-400026619 | | 3 | $51.00 |
| LD2-400307740 | | 30 | $510.00 |
| LD2-400403820 | | 6 | $102.00 |
| LD2-400241544 | | 2 | $34.00 |
| LD2-400060850 | | 12 | $204.00 |
| LD2-400060604 | | 50 | $850.00 |
| LD2-400127059 | | 8 | $136.00 |
| LD2-400234530 | | 3 | $51.00 |
| LD2-400294052 | | 10 | $170.00 |
| LD2-400111713 | | 5 | $85.00 |
| LD2-400111730 | | 5 | $85.00 |
| LD2-400111756 | | 7 | $119.00 |
| LD2-400189046 | | 4 | $68.00 |
| LD2-400102030 | | 12 | $204.00 |
| LD2-400061856 | | 3 | $51.00 |
| LD2-400040387 | | 4 | $68.00 |
| LD2-400297191 | | 2 | $34.00 |
| LD2-400378620 | | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400043513 | 6 | $102.00 |
| LD2-400088274 | 12 | $204.00 |
| LD2-400292874 | 2 | $34.00 |
| LD2-400408775 | 30 | $510.00 |
| LD2-400408759 | 30 | $510.00 |
| LD2-400062100 | 4 | $68.00 |
| LD2-400388774 | 35 | $595.00 |
| LD2-400244993 | 6 | $102.00 |
| LD2-400104865 | 12 | $204.00 |
| LD2-400380137 | 8 | $136.00 |
| LD2-400081954 | 3 | $51.00 |
| LD2-400223635 | 6 | $102.00 |
| LD2-400242400 | 2 | $34.00 |
| LD2-400422352 | 3 | $51.00 |
| LD2-400167700 | 20 | $340.00 |
| LD2-400231620 | 5 | $85.00 |
| LD2-400089734 | 5 | $85.00 |
| LD2-400193990 | 8 | $136.00 |
| LD2-400183501 | 3 | $51.00 |
| LD2-400424312 | 8 | $136.00 |
| LD2-400419564 | 22 | $374.00 |
| LD2-400095467 | 6 | $102.00 |
| LD2-400297434 | 4 | $68.00 |
| LD2-400396378 | 4 | $68.00 |
| LD2-400399849 | 5 | $85.00 |
| LD2-400385554 | 22 | $374.00 |
| LD2-400428105 | 10 | $170.00 |
| LD2-400242656 | 3 | $51.00 |
| LD2-400428091 | 10 | $170.00 |
| LD2-400193981 | 10 | $170.00 |
| LD2-400404354 | 55 | $935.00 |
| LD2-400169657 | 10 | $170.00 |
| LD2-400069296 | 20 | $340.00 |
| LD2-400120895 | 7 | $119.00 |
| LD2-400037378 | 2 | $34.00 |
| LD2-400087197 | 1 | $17.00 |
| LD2-400041901 | 5 | $85.00 |
| LD2-400187256 | 7 | $119.00 |
| LD2-400167468 | 60 | $1,020.00 |
| LD2-400117398 | 6 | $102.00 |
| LD2-400181711 | 9 | $153.00 |
| LD2-400004330 | 20 | $340.00 |
| LD2-400005727 | 70 | $1,190.00 |
| LD2-400306077 | 6 | $102.00 |
| LD2-400149966 | 18 | $306.00 |
| LD2-400229609 | 12 | $204.00 |
| LD2-400162407 | 8 | $136.00 |
| LD2-400006090 | 6 | $102.00 |

| | | | |
|---|---|---:|---:|
| LD2-400060884 | | 2 | $34.00 |
| LD2-400006936 | | 4 | $68.00 |
| LD2-400007037 | | 6 | $102.00 |
| LD2-400061058 | | 5 | $85.00 |
| LD2-400060647 | | 3 | $51.00 |
| LD2-400046954 | | 6 | $102.00 |
| LD2-400115026 | | 16 | $272.00 |
| LD2-400106892 | | 180 | $3,060.00 |
| LD2-400151600 | | 11 | $187.00 |
| LD2-400126974 | | 1 | $17.00 |
| LD2-400057549 | | 40 | $680.00 |
| LD2-400066629 | | 7 | $119.00 |
| LD2-400378183 | | 3 | $51.00 |
| LD2-400250128 | | 8 | $136.00 |
| LD2-400026503 | | 18 | $306.00 |
| LD2-400158990 | | 12 | $204.00 |
| LD2-400042827 | | 23 | $391.00 |
| LD2-400105560 | | 20 | $340.00 |
| LD2-400282534 | | 13 | $221.00 |
| LD2-400121352 | | 27 | $459.00 |
| LD2-400161087 | | 12 | $204.00 |
| LD2-400023148 | | 4 | $68.00 |
| LD2-400018977 | | 1 | $17.00 |
| LD2-400373157 | | 50 | $850.00 |
| LD2-400230615 | | 14 | $238.00 |
| LD2-400111314 | | 18 | $306.00 |
| LD2-400157012 | | 5 | $85.00 |
| LD2-400368226 | | 6 | $102.00 |
| LD2-400229340 | | 3 | $51.00 |
| LD2-400222000 | | 11 | $187.00 |
| LD2-400159040 | | 12 | $204.00 |
| LD2-400059673 | | 5 | $85.00 |
| LD2-400233380 | | 3 | $51.00 |
| LD2-400050722 | | 3 | $51.00 |
| LD2-400059878 | | 10 | $170.00 |
| LD2-400363208 | | 4 | $68.00 |
| LD2-400424479 | | 45 | $765.00 |
| LD2-400051540 | | 9 | $153.00 |
| LD2-400292823 | | 6 | $102.00 |
| LD2-400398508 | | 3 | $51.00 |
| LD2-400098210 | | 10 | $170.00 |
| LD2-400403994 | | 26 | $442.00 |
| LD2-400049821 | | 7 | $119.00 |
| LD2-400404036 | | 120 | $2,040.00 |
| LD2-400082101 | | 84 | $1,428.00 |
| LD2-400128330 | | 3 | $51.00 |
| LD2-400421585 | | 23 | $391.00 |
| LD2-400128322 | | 15 | $255.00 |

| | | | |
|---|---|---|---|
| LD2-400165619 | | 50 | $850.00 |
| LD2-400402483 | | 24 | $408.00 |
| LD2-400091658 | | 95 | $1,615.00 |
| LD2-400412179 | | 193 | $3,281.00 |
| LD2-400047632 | | 75 | $1,275.00 |
| LD2-400224364 | | 2 | $34.00 |
| LD2-400411407 | | 2 | $34.00 |
| LD2-400382199 | | 3 | $51.00 |
| LD2-400382202 | | 5 | $85.00 |
| LD2-400023504 | | 2 | $34.00 |
| LD2-400383756 | | 5 | $85.00 |
| LD2-400416425 | | 27 | $459.00 |
| LD2-400023474 | | 5 | $85.00 |
| LD2-400114844 | | 2 | $34.00 |
| LD2-400241153 | | 7 | $119.00 |
| LD2-400028034 | | 76 | $1,292.00 |
| LD2-400388707 | | 40 | $680.00 |
| LD2-400126265 | | 18 | $306.00 |
| LD2-400155451 | | 3 | $51.00 |
| LD2-400231930 | | 9 | $153.00 |
| LD2-400064057 | | 18 | $306.00 |
| LD2-400168294 | | 11 | $187.00 |
| LD2-400320967 | | 2 | $34.00 |
| LD2-400139928 | | 30 | $510.00 |
| LD2-400308339 | | 6 | $102.00 |
| LD2-400115603 | | 10 | $170.00 |
| LD2-400065304 | | 2 | $34.00 |
| LD2-400248042 | | 3 | $51.00 |
| LD2-400106477 | | 60 | $1,020.00 |
| LD2-400001624 | | 6 | $102.00 |
| LD2-400393506 | | 5 | $85.00 |
| LD2-400419017 | | 29 | $493.00 |
| LD2-400374404 | | 70 | $1,190.00 |
| LD2-400359006 | | 13 | $221.00 |
| LD2-400009463 | | 1 | $17.00 |
| LD2-400100533 | | 6 | $102.00 |
| LD2-400018284 | | 14 | $238.00 |
| LD2-400393964 | | 3 | $51.00 |
| LD2-400396386 | | 3 | $51.00 |
| LD2-400058995 | | 26 | $442.00 |
| LD2-400331497 | | 12 | $204.00 |
| LD2-400113627 | | 17 | $289.00 |
| LD2-400164922 | | 20 | $340.00 |
| LD2-400070995 | | 10 | $170.00 |
| LD2-400420945 | | 40 | $680.00 |
| LD2-400026694 | | 36 | $612.00 |
| LD2-400154285 | | 3 | $51.00 |
| LD2-400045648 | | 19 | $323.00 |

| | | | |
|---|---|---|---|
| LD2-400330067 | | 22 | $374.00 |
| LD2-400018276 | | 10 | $170.00 |
| LD2-400169282 | | 1 | $17.00 |
| LD2-400170000 | | 3 | $51.00 |
| LD2-400197430 | | 7 | $119.00 |
| LD2-400231921 | | 5 | $85.00 |
| LD2-400376172 | | 10 | $170.00 |
| LD2-400149974 | | 9 | $153.00 |
| LD2-400305399 | | 3 | $51.00 |
| LD2-400374382 | | 19 | $323.00 |
| LD2-400042657 | | 3 | $51.00 |
| LD2-400242214 | | 19 | $323.00 |
| LD2-400310279 | | 5 | $85.00 |
| LD2-400107660 | | 30 | $510.00 |
| LD2-400429080 | | 36 | $612.00 |
| LD2-400327244 | | 4 | $68.00 |
| LD2-400054175 | | 5 | $85.00 |
| LD2-400220610 | | 11 | $187.00 |
| LD2-400298830 | | 10 | $170.00 |
| LD2-400113740 | | 24 | $408.00 |
| LD2-400229544 | | 5 | $85.00 |
| LD2-400162571 | | 8 | $136.00 |
| LD2-400090457 | | 17 | $289.00 |
| LD2-400380102 | | 6 | $102.00 |
| LD2-400070006 | | 4 | $68.00 |
| LD2-400065126 | | 5 | $85.00 |
| LD2-400431130 | | 6 | $102.00 |
| LD2-400069423 | | 12 | $204.00 |
| LD2-400140420 | | 4 | $68.00 |
| LD2-400082179 | | 5 | $85.00 |
| LD2-400332353 | | 20 | $340.00 |
| LD2-400361523 | | 11 | $187.00 |
| LD2-400321220 | | 4 | $68.00 |
| LD2-400067510 | | 9 | $153.00 |
| LD2-400120151 | | 2 | $34.00 |
| LD2-400019817 | | 14 | $238.00 |
| LD2-400222990 | | 3 | $51.00 |
| LD2-400083388 | | 37 | $629.00 |
| LD2-400016540 | | 20 | $340.00 |
| LD2-400034743 | | 5 | $85.00 |
| LD2-400109492 | | 20 | $340.00 |
| LD2-400312352 | | 8 | $136.00 |
| LD2-400093138 | | 6 | $102.00 |
| LD2-400099624 | | 3 | $51.00 |
| LD2-400433753 | | 35 | $595.00 |
| LD2-400433788 | | 45 | $765.00 |
| LD2-400433796 | | 45 | $765.00 |
| LD2-400017989 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400076993 | | 13 | $221.00 |
| LD2-400277816 | | 12 | $204.00 |
| LD2-400151316 | | 50 | $850.00 |
| LD2-400299844 | | 5 | $85.00 |
| LD2-400104202 | | 22 | $374.00 |
| LD2-400160986 | | 57 | $969.00 |
| LD2-400241617 | | 24 | $408.00 |
| LD2-400308983 | | 10 | $170.00 |
| LD2-400396270 | | 6 | $102.00 |
| LD2-400270676 | | 23 | $391.00 |
| LD2-400095106 | | 7 | $119.00 |
| LD2-400392046 | | 24 | $408.00 |
| LD2-400408830 | | 24 | $408.00 |
| LD2-400269023 | | 11 | $187.00 |
| LD2-400062909 | | 35 | $595.00 |
| LD2-400095270 | | 4 | $68.00 |
| LD2-400406055 | | 9 | $153.00 |
| LD2-400371480 | | 12 | $204.00 |
| LD2-400168111 | | 24 | $408.00 |
| LD2-400103842 | | 42 | $714.00 |
| LD2-400065096 | | 72 | $1,224.00 |
| LD2-400122812 | | 2 | $34.00 |
| LD2-400381397 | | 12 | $204.00 |
| LD2-400407230 | | 5 | $85.00 |
| LD2-400060175 | | 3 | $51.00 |
| LD2-400277646 | | 6 | $102.00 |
| LD2-400334089 | | 17 | $289.00 |
| LD2-400059576 | | 16 | $272.00 |
| LD2-400268663 | | 13 | $221.00 |
| LD2-400306980 | | 20 | $340.00 |
| LD2-400094550 | | 2 | $34.00 |
| LD2-400182599 | | 14 | $238.00 |
| LD2-400272776 | | 5 | $85.00 |
| LD2-400169738 | | 26 | $442.00 |
| LD2-400056682 | | 2 | $34.00 |
| LD2-400023466 | | 31 | $527.00 |
| LD2-400042290 | | 14 | $238.00 |
| LD2-400023458 | | 31 | $527.00 |
| LD2-400047152 | | 1 | $17.00 |
| LD2-400366622 | | 5 | $85.00 |
| LD2-400366649 | | 10 | $170.00 |
| LD2-400270757 | | 2 | $34.00 |
| LD2-400408368 | | 4 | $68.00 |
| LD2-400157896 | | 2 | $34.00 |
| LD2-400152088 | | 10 | $170.00 |
| LD2-400145600 | | 20 | $340.00 |
| LD2-400418282 | | 50 | $850.00 |
| LD2-400247976 | | 10 | $170.00 |

| | | | |
|---|---|---|---|
| LD2-400085607 | | 2 | $34.00 |
| LD2-400079305 | | 10 | $170.00 |
| LD2-400372215 | | 14 | $238.00 |
| LD2-400079283 | | 10 | $170.00 |
| LD2-400268035 | | 20 | $340.00 |
| LD2-400080966 | | 17 | $289.00 |
| LD2-400079267 | | 5 | $85.00 |
| LD2-400120941 | | 2 | $34.00 |
| LD2-400079275 | | 10 | $170.00 |
| LD2-400424002 | | 6 | $102.00 |
| LD2-400081768 | | 8 | $136.00 |
| LD2-400078090 | | 5 | $85.00 |
| LD2-400192730 | | 8 | $136.00 |
| LD2-400380048 | | 60 | $1,020.00 |
| LD2-400062429 | | 20 | $340.00 |
| LD2-400066513 | | 6 | $102.00 |
| LD2-400232570 | | 3 | $51.00 |
| LD2-400063476 | | 10 | $170.00 |
| LD2-400383527 | | 13 | $221.00 |
| LD2-400250250 | | 9 | $153.00 |
| LD2-400366312 | | 10 | $170.00 |
| LD2-400276887 | | 1 | $17.00 |
| LD2-400415020 | | 6 | $102.00 |
| LD2-400139138 | | 2 | $34.00 |
| LD2-400115131 | | 4 | $68.00 |
| LD2-400429977 | | 40 | $680.00 |
| LD2-400230593 | | 3 | $51.00 |
| LD2-400366258 | | 12 | $204.00 |
| LD2-400019302 | | 24 | $408.00 |
| LD2-400011450 | | 24 | $408.00 |
| LD2-400238195 | | 2 | $34.00 |
| LD2-400367394 | | 10 | $170.00 |
| LD2-400279894 | | 12 | $204.00 |
| LD2-400194023 | | 5 | $85.00 |
| LD2-400127830 | | 1 | $17.00 |
| LD2-900000635 | | 144 | $2,448.00 |
| LD2-400045508 | | 10 | $170.00 |
| LD2-400381753 | | 21 | $357.00 |
| LD2-400010755 | | 40 | $680.00 |
| LD2-400150506 | | 8 | $136.00 |
| LD2-400221900 | | 8 | $136.00 |
| LD2-400277891 | | 2 | $34.00 |
| LD2-400424320 | | 22 | $374.00 |
| LD2-400318342 | | 50 | $850.00 |
| LD2-400110326 | | 26 | $442.00 |
| LD2-400379198 | | 14 | $238.00 |
| LD2-400115999 | | 5 | $85.00 |
| LD2-400230321 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400320681 | | 10 | $170.00 |
| LD2-400274469 | | 5 | $85.00 |
| LD2-400095122 | | 11 | $187.00 |
| LD2-400127792 | | 2 | $34.00 |
| LD2-400150190 | | 8 | $136.00 |
| LD2-400397617 | | 33 | $561.00 |
| LD2-400394146 | | 20 | $340.00 |
| LD2-400187582 | | 17 | $289.00 |
| LD2-400360853 | | 11 | $187.00 |
| LD2-400224658 | | 5 | $85.00 |
| LD2-400059177 | | 2 | $34.00 |
| LD2-400001098 | | 20 | $340.00 |
| LD2-400001136 | | 20 | $340.00 |
| LD2-400109301 | | 5 | $85.00 |
| LD2-400057603 | | 10 | $170.00 |
| LD2-400122251 | | 7 | $119.00 |
| LD2-400009943 | | 20 | $340.00 |
| LD2-400267012 | | 4 | $68.00 |
| LD2-400282674 | | 8 | $136.00 |
| LD2-400053667 | | 10 | $170.00 |
| LD2-400368692 | | 24 | $408.00 |
| LD2-400039125 | | 3 | $51.00 |
| LD2-400016737 | | 12 | $204.00 |
| LD2-400019191 | | 23 | $391.00 |
| LD2-400061970 | | 14 | $238.00 |
| LD2-400082241 | | 8 | $136.00 |
| LD2-400091917 | | 5 | $85.00 |
| LD2-400397633 | | 58 | $986.00 |
| LD2-400218704 | | 175 | $2,975.00 |
| LD2-400124696 | | 15 | $255.00 |
| LD2-400413884 | | 3 | $51.00 |
| LD2-400232308 | | 6 | $102.00 |
| LD2-400325276 | | 10 | $170.00 |
| LD2-400413965 | | 4 | $68.00 |
| LD2-400189402 | | 20 | $340.00 |
| LD2-400102714 | | 11 | $187.00 |
| LD2-400021374 | | 10 | $170.00 |
| LD2-400076233 | | 60 | $1,020.00 |
| LD2-400159520 | | 6 | $102.00 |
| LD2-400380188 | | 8 | $136.00 |
| LD2-400063913 | | 6 | $102.00 |
| LD2-400044943 | | 8 | $136.00 |
| LD2-400141043 | | 24 | $408.00 |
| LD2-400121425 | | 34 | $578.00 |
| LD2-400423847 | | 8 | $136.00 |
| LD2-400221233 | | 40 | $680.00 |
| LD2-400045699 | | 4 | $68.00 |
| LD2-400368730 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400169436 | | 10 | $170.00 |
| LD2-400072882 | | 2 | $34.00 |
| LD2-400009021 | | 5 | $85.00 |
| LD2-400168677 | | 6 | $102.00 |
| LD2-400058359 | | 3 | $51.00 |
| LD2-400139375 | | 4 | $68.00 |
| LD2-900000198 | | 10 | $170.00 |
| LD2-400319187 | | 16 | $272.00 |
| LD2-400077590 | | 20 | $340.00 |
| LD2-400276810 | | 6 | $102.00 |
| LD2-400418959 | | 2 | $34.00 |
| LD2-400037572 | | 50 | $850.00 |
| LD2-400018799 | | 4 | $68.00 |
| LD2-400413523 | | 8 | $136.00 |
| LD2-400417936 | | 6 | $102.00 |
| LD2-400388545 | | 5 | $85.00 |
| LD2-400379996 | | 46 | $782.00 |
| LD2-400264803 | | 12 | $204.00 |
| LD2-400149257 | | 10 | $170.00 |
| LD2-400248590 | | 2 | $34.00 |
| LD2-400019230 | | 3 | $51.00 |
| LD2-400043998 | | 5 | $85.00 |
| LD2-400062739 | | 4 | $68.00 |
| LD2-400023962 | | 5 | $85.00 |
| LD2-400309149 | | 5 | $85.00 |
| LD2-400386461 | | 105 | $1,785.00 |
| LD2-400109514 | | 18 | $306.00 |
| LD2-400162970 | | 10 | $170.00 |
| LD2-400028352 | | 3 | $51.00 |
| LD2-400084813 | | 10 | $170.00 |
| LD2-400152096 | | 18 | $306.00 |
| LD2-400112183 | | 7 | $119.00 |
| LD2-400125277 | | 4 | $68.00 |
| LD2-400041367 | | 6 | $102.00 |
| LD2-400310627 | | 6 | $102.00 |
| LD2-400306360 | | 15 | $255.00 |
| LD2-400267373 | | 15 | $255.00 |
| LD2-400158159 | | 2 | $34.00 |
| LD2-400271095 | | 2 | $34.00 |
| LD2-400077647 | | 4 | $68.00 |
| LD2-400018772 | | 4 | $68.00 |
| LD2-400008890 | | 10 | $170.00 |
| LD2-400071495 | | 3 | $51.00 |
| LD2-400103877 | | 20 | $340.00 |
| LD2-400310740 | | 3 | $51.00 |
| LD2-400330504 | | 20 | $340.00 |
| LD2-400106671 | | 60 | $1,020.00 |
| LD2-400120585 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400405016 | | 2 | $34.00 |
| LD2-400274434 | | 6 | $102.00 |
| LD2-400378647 | | 7 | $119.00 |
| LD2-400080362 | | 7 | $119.00 |
| LD2-400277182 | | 3 | $51.00 |
| LD2-400431025 | | 6 | $102.00 |
| LD2-400246198 | | 4 | $68.00 |
| LD2-400291525 | | 10 | $170.00 |
| LD2-400370786 | | 6 | $102.00 |
| LD2-400400227 | | 6 | $102.00 |
| LD2-400123452 | | 2 | $34.00 |
| LD2-400266130 | | 5 | $85.00 |
| LD2-400169380 | | 5 | $85.00 |
| LD2-400148609 | | 4 | $68.00 |
| LD2-400146959 | | 2 | $34.00 |
| LD2-400020998 | | 8 | $136.00 |
| LD2-400290863 | | 4 | $68.00 |
| LD2-400291517 | | 25 | $425.00 |
| LD2-400061163 | | 3 | $51.00 |
| LD2-400310783 | | 5 | $85.00 |
| LD2-400084848 | | 15 | $255.00 |
| LD2-400090538 | | 6 | $102.00 |
| LD2-400023822 | | 24 | $408.00 |
| LD2-400221713 | | 20 | $340.00 |
| LD2-400017440 | | 13 | $221.00 |
| LD2-400169428 | | 10 | $170.00 |
| LD2-400143674 | | 17 | $289.00 |
| LD2-400008513 | | 24 | $408.00 |
| LD2-400226197 | | 6 | $102.00 |
| LD2-400024497 | | 16 | $272.00 |
| LD2-400054469 | | 4 | $68.00 |
| LD2-400364131 | | 4 | $68.00 |
| LD2-400001985 | | 3 | $51.00 |
| LD2-400085666 | | 4 | $68.00 |
| LD2-400405156 | | 12 | $204.00 |
| LD2-400319594 | | 8 | $136.00 |
| LD2-400076381 | | 12 | $204.00 |
| LD2-400330539 | | 11 | $187.00 |
| LD2-400109794 | | 8 | $136.00 |
| LD2-400086646 | | 15 | $255.00 |
| LD2-400000261 | | 3 | $51.00 |
| LD2-400321351 | | 11 | $187.00 |
| LD2-400010976 | | 1 | $17.00 |
| LD2-400097877 | | 5 | $85.00 |
| LD2-400411750 | | 16 | $272.00 |
| LD2-400080036 | | 3 | $51.00 |
| LD2-400053047 | | 2 | $34.00 |
| LD2-400049708 | | 7 | $119.00 |

| | | | |
|---|---|---|---|
| LD2-400236958 | | 3 | $51.00 |
| LD2-400128209 | | 6 | $102.00 |
| LD2-400152037 | | 2 | $34.00 |
| LD2-400084635 | | 3 | $51.00 |
| LD2-400189089 | | 2 | $34.00 |
| LD2-400115409 | | 8 | $136.00 |
| LD2-400008580 | | 4 | $68.00 |
| LD2-400167352 | | 5 | $85.00 |
| LD2-400082489 | | 30 | $510.00 |
| LD2-400064197 | | 3 | $51.00 |
| LD2-400081563 | | 12 | $204.00 |
| LD2-400118602 | | 17 | $289.00 |
| LD2-400373327 | | 8 | $136.00 |
| LD2-400118610 | | 22 | $374.00 |
| LD2-400373319 | | 14 | $238.00 |
| LD2-400119315 | | 8 | $136.00 |
| LD2-400369729 | | 6 | $102.00 |
| LD2-400060981 | | 20 | $340.00 |
| LD2-400371243 | | 5 | $85.00 |
| LD2-400385040 | | 5 | $85.00 |
| LD2-400291576 | | 27 | $459.00 |
| LD2-400052253 | | 5 | $85.00 |
| LD2-400389401 | | 2 | $34.00 |
| LD2-400305941 | | 3 | $51.00 |
| LD2-400041359 | | 5 | $85.00 |
| LD2-400326760 | | 10 | $170.00 |
| LD2-400148854 | | 6 | $102.00 |
| LD2-400067293 | | 6 | $102.00 |
| LD2-400237407 | | 8 | $136.00 |
| LD2-400281376 | | 4 | $68.00 |
| LD2-400167697 | | 4 | $68.00 |
| LD2-400148960 | | 9 | $153.00 |
| LD2-400145316 | | 10 | $170.00 |
| LD2-400231913 | | 3 | $51.00 |
| LD2-400383314 | | 3 | $51.00 |
| LD2-400068044 | | 60 | $1,020.00 |
| LD2-400155826 | | 4 | $68.00 |
| LD2-400278391 | | 2 | $34.00 |
| LD2-400081350 | | 12 | $204.00 |
| LD2-400044803 | | 48 | $816.00 |
| LD2-400089335 | | 2 | $34.00 |
| LD2-400384957 | | 2 | $34.00 |
| LD2-400364204 | | 24 | $408.00 |
| LD2-400391040 | | 2 | $34.00 |
| LD2-400419009 | | 2 | $34.00 |
| LD2-400362953 | | 27 | $459.00 |
| LD2-400076357 | | 25 | $425.00 |
| LD2-400043823 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400245671 | | 8 | $136.00 |
| LD2-400415291 | | 23 | $391.00 |
| LD2-400327899 | | 11 | $187.00 |
| LD2-400071347 | | 2 | $34.00 |
| LD2-400164892 | | 10 | $170.00 |
| LD2-400372231 | | 2 | $34.00 |
| LD2-400166364 | | 2 | $34.00 |
| LD2-400392690 | | 26 | $442.00 |
| LD2-400415267 | | 23 | $391.00 |
| LD2-400145090 | | 60 | $1,020.00 |
| LD2-400139855 | | 9 | $153.00 |
| LD2-400392232 | | 33 | $561.00 |
| LD2-400295326 | | 6 | $102.00 |
| LD2-400291444 | | 18 | $306.00 |
| LD2-400430851 | | 1 | $17.00 |
| LD2-400425629 | | 5 | $85.00 |
| LD2-400187132 | | 12 | $204.00 |
| LD2-400168855 | | 1 | $17.00 |
| LD2-400391082 | | 3 | $51.00 |
| LD2-400197979 | | 12 | $204.00 |
| LD2-400085763 | | 20 | $340.00 |
| LD2-400166798 | | 4 | $68.00 |
| LD2-400237350 | | 10 | $170.00 |
| LD2-400098490 | | 3 | $51.00 |
| LD2-400167670 | | 2 | $34.00 |
| LD2-400230801 | | 18 | $306.00 |
| LD2-400056178 | | 8 | $136.00 |
| LD2-400083434 | | 28 | $476.00 |
| LD2-400400677 | | 5 | $85.00 |
| LD2-400085836 | | 35 | $595.00 |
| LD2-400225778 | | 5 | $85.00 |
| LD2-400278405 | | 3 | $51.00 |
| LD2-400074702 | | 17 | $289.00 |
| LD2-400085992 | | 7 | $119.00 |
| LD2-400048299 | | 7 | $119.00 |
| LD2-400327066 | | 25 | $425.00 |
| LD2-400219336 | | 4 | $68.00 |
| LD2-400370930 | | 12 | $204.00 |
| LD2-400099357 | | 3 | $51.00 |
| LD2-400051184 | | 10 | $170.00 |
| LD2-400022133 | | 8 | $136.00 |
| LD2-400364786 | | 8 | $136.00 |
| LD2-400364816 | | 6 | $102.00 |
| LD2-400117584 | | 20 | $340.00 |
| LD2-400238586 | | 7 | $119.00 |
| LD2-400292181 | | 3 | $51.00 |
| LD2-400103206 | | 35 | $595.00 |
| LD2-400329468 | | 1 | $17.00 |

| | | |
|---|---|---|
| LD2-400235200 | 14 | $238.00 |
| LD2-400108011 | 14 | $238.00 |
| LD2-400105403 | 10 | $170.00 |
| LD2-400088800 | 12 | $204.00 |
| LD2-400012030 | 20 | $340.00 |
| LD2-400186551 | 4 | $68.00 |
| LD2-400145855 | 6 | $102.00 |
| LD2-400048280 | 2 | $34.00 |
| LD2-400076330 | 4 | $68.00 |
| LD2-400296012 | 20 | $340.00 |
| LD2-400140438 | 12 | $204.00 |
| LD2-400247194 | 2 | $34.00 |
| LD2-400364590 | 4 | $68.00 |
| LD2-400379791 | 1 | $17.00 |
| LD2-400379775 | 3 | $51.00 |
| LD2-400431211 | 12 | $204.00 |
| LD2-400432650 | 5 | $85.00 |
| LD2-400100223 | 17 | $289.00 |
| LD2-400228068 | 4 | $68.00 |
| LD2-400192993 | 4 | $68.00 |
| LD2-400407949 | 26 | $442.00 |
| LD2-400045192 | 4 | $68.00 |
| LD2-400111187 | 9 | $153.00 |
| LD2-400045214 | 6 | $102.00 |
| LD2-400219573 | 30 | $510.00 |
| LD2-400331365 | 2 | $34.00 |
| LD2-400241030 | 30 | $510.00 |
| LD2-400378671 | 5 | $85.00 |
| LD2-400321130 | 6 | $102.00 |
| LD2-400002957 | 2 | $34.00 |
| LD2-400084678 | 13 | $221.00 |
| LD2-400106710 | 3 | $51.00 |
| LD2-400146479 | 17 | $289.00 |
| LD2-400139472 | 15 | $255.00 |
| LD2-400054655 | 4 | $68.00 |
| LD2-400371103 | 4 | $68.00 |
| LD2-400092468 | 7 | $119.00 |
| LD2-400313448 | 14 | $238.00 |
| LD2-400007827 | 6 | $102.00 |
| LD2-400144913 | 5 | $85.00 |
| LD2-400305356 | 9 | $153.00 |
| LD2-400059010 | 10 | $170.00 |
| LD2-400145545 | 11 | $187.00 |
| LD2-400290766 | 20 | $340.00 |
| LD2-400084031 | 10 | $170.00 |
| LD2-400232502 | 4 | $68.00 |
| LD2-400084040 | 7 | $119.00 |
| LD2-400071096 | 12 | $204.00 |

| | | | |
|---|---|---|---|
| LD2-400027534 | | 5 | $85.00 |
| LD2-400295539 | | 2 | $34.00 |
| LD2-400079372 | | 24 | $408.00 |
| LD2-400079321 | | 24 | $408.00 |
| LD2-400079356 | | 24 | $408.00 |
| LD2-400366800 | | 10 | $170.00 |
| LD2-400041740 | | 8 | $136.00 |
| LD2-400358832 | | 6 | $102.00 |
| LD2-400141620 | | 12 | $204.00 |
| LD2-400230631 | | 7 | $119.00 |
| LD2-400057700 | | 6 | $102.00 |
| LD2-400124661 | | 5 | $85.00 |
| LD2-400020955 | | 8 | $136.00 |
| LD2-400069733 | | 6 | $102.00 |
| LD2-400274159 | | 6 | $102.00 |
| LD2-400082527 | | 10 | $170.00 |
| LD2-400082535 | | 10 | $170.00 |
| LD2-400091410 | | 5 | $85.00 |
| LD2-400058618 | | 3 | $51.00 |
| LD2-400082497 | | 10 | $170.00 |
| LD2-400082454 | | 9 | $153.00 |
| LD2-400048965 | | 7 | $119.00 |
| LD2-400304180 | | 4 | $68.00 |
| LD2-400120330 | | 13 | $221.00 |
| LD2-400245116 | | 20 | $340.00 |
| LD2-400080460 | | 16 | $272.00 |
| LD2-400316544 | | 50 | $850.00 |
| LD2-400128896 | | 25 | $425.00 |
| LD2-400037947 | | 6 | $102.00 |
| LD2-400088509 | | 4 | $68.00 |
| LD2-400418126 | | 6 | $102.00 |
| LD2-400127504 | | 12 | $204.00 |
| LD2-400196794 | | 9 | $153.00 |
| LD2-400010810 | | 6 | $102.00 |
| LD2-400048493 | | 14 | $238.00 |
| LD2-400127490 | | 10 | $170.00 |
| LD2-400314266 | | 8 | $136.00 |
| LD2-400011166 | | 36 | $612.00 |
| LD2-400271125 | | 31 | $527.00 |
| LD2-400035723 | | 30 | $510.00 |
| LD2-400077795 | | 200 | $3,400.00 |
| LD2-400005603 | | 5 | $85.00 |
| LD2-400057573 | | 6 | $102.00 |
| LD2-400035715 | | 24 | $408.00 |
| LD2-400159260 | | 1 | $17.00 |
| LD2-400062674 | | 8 | $136.00 |
| LD2-400163144 | | 14 | $238.00 |
| LD2-400208580 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400246970 | | 3 | $51.00 |
| LD2-400065177 | | 10 | $170.00 |
| LD2-400193299 | | 11 | $187.00 |
| LD2-400169126 | | 4 | $68.00 |
| LD2-400128772 | | 33 | $561.00 |
| LD2-400007339 | | 10 | $170.00 |
| LD2-400119129 | | 3 | $51.00 |
| LD2-400124394 | | 10 | $170.00 |
| LD2-400110172 | | 5 | $85.00 |
| LD2-400231549 | | 16 | $272.00 |
| LD2-400290065 | | 3 | $51.00 |
| LD2-400405431 | | 6 | $102.00 |
| LD2-400022249 | | 11 | $187.00 |
| LD2-400110989 | | 8 | $136.00 |
| LD2-400041715 | | 3 | $51.00 |
| LD2-400383195 | | 2 | $34.00 |
| LD2-400007452 | | 10 | $170.00 |
| LD2-400198193 | | 9 | $153.00 |
| LD2-400013878 | | 20 | $340.00 |
| LD2-400007371 | | 8 | $136.00 |
| LD2-400406284 | | 6 | $102.00 |
| LD2-400304740 | | 20 | $340.00 |
| LD2-400244497 | | 4 | $68.00 |
| LD2-400112132 | | 13 | $221.00 |
| LD2-400001900 | | 12 | $204.00 |
| LD2-400088860 | | 5 | $85.00 |
| LD2-400315890 | | 20 | $340.00 |
| LD2-400063115 | | 24 | $408.00 |
| LD2-400160943 | | 3 | $51.00 |
| LD2-400012162 | | 4 | $68.00 |
| LD2-400167646 | | 5 | $85.00 |
| LD2-400180960 | | 54 | $918.00 |
| LD2-400116928 | | 13 | $221.00 |
| LD2-400277883 | | 61 | $1,037.00 |
| LD2-400413051 | | 3 | $51.00 |
| LD2-400035090 | | 30 | $510.00 |
| LD2-400019868 | | 3 | $51.00 |
| LD2-400146347 | | 6 | $102.00 |
| LD2-400377020 | | 10 | $170.00 |
| LD2-400021935 | | 3 | $51.00 |
| LD2-400323648 | | 1 | $17.00 |
| LD2-400400472 | | 15 | $255.00 |
| LD2-400331756 | | 20 | $340.00 |
| LD2-400274167 | | 8 | $136.00 |
| LD2-400038374 | | 3 | $51.00 |
| LD2-400195232 | | 30 | $510.00 |
| LD2-400099250 | | 3 | $51.00 |
| LD2-400400499 | | 10 | $170.00 |

| | | |
|---|---|---|
| LD2-400380641 | 20 | $340.00 |
| LD2-400156580 | 20 | $340.00 |
| LD2-400009897 | 45 | $765.00 |
| LD2-400027682 | 4 | $68.00 |
| LD2-400336421 | 4 | $68.00 |
| LD2-400123479 | 4 | $68.00 |
| LD2-400419190 | 2 | $34.00 |
| LD2-400079810 | 6 | $102.00 |
| LD2-400115719 | 3 | $51.00 |
| LD2-400184133 | 2 | $34.00 |
| LD2-400115735 | 3 | $51.00 |
| LD2-400400537 | 44 | $748.00 |
| LD2-400109743 | 4 | $68.00 |
| LD2-400294826 | 60 | $1,020.00 |
| LD2-400109476 | 2 | $34.00 |
| LD2-400070359 | 3 | $51.00 |
| LD2-400296586 | 5 | $85.00 |
| LD2-400336200 | 5 | $85.00 |
| LD2-400043750 | 94 | $1,598.00 |
| LD2-400039192 | 2 | $34.00 |
| LD2-400010178 | 3 | $51.00 |
| LD2-400403595 | 6 | $102.00 |
| LD2-400151073 | 3 | $51.00 |
| LD2-400063409 | 5 | $85.00 |
| LD2-400150905 | 3 | $51.00 |
| LD2-400063352 | 5 | $85.00 |
| LD2-400139847 | 2 | $34.00 |
| LD2-400335190 | 2 | $34.00 |
| LD2-400013479 | 2 | $34.00 |
| LD2-400394308 | 13 | $221.00 |
| LD2-400168162 | 6 | $102.00 |
| LD2-400279258 | 5 | $85.00 |
| LD2-400361760 | 8 | $136.00 |
| LD2-400099985 | 6 | $102.00 |
| LD2-400195860 | 60 | $1,020.00 |
| LD2-400028450 | 3 | $51.00 |
| LD2-400316552 | 6 | $102.00 |
| LD2-400321157 | 3 | $51.00 |
| LD2-400141817 | 4 | $68.00 |
| LD2-400087960 | 13 | $221.00 |
| LD2-400275023 | 6 | $102.00 |
| LD2-400242923 | 10 | $170.00 |
| LD2-400063930 | 3 | $51.00 |
| LD2-400331268 | 2 | $34.00 |
| LD2-400141833 | 4 | $68.00 |
| LD2-400429284 | 24 | $408.00 |
| LD2-400403714 | 35 | $595.00 |
| LD2-400167476 | 5 | $85.00 |

| | | | |
|---|---|---|---|
| LD2-400168359 | | 10 | $170.00 |
| LD2-400104695 | | 8 | $136.00 |
| LD2-400222639 | | 22 | $374.00 |
| LD2-400141795 | | 4 | $68.00 |
| LD2-400082578 | | 18 | $306.00 |
| LD2-400232642 | | 21 | $357.00 |
| LD2-400421526 | | 22 | $374.00 |
| LD2-400051338 | | 19 | $323.00 |
| LD2-400141787 | | 4 | $68.00 |
| LD2-400107082 | | 18 | $306.00 |
| LD2-400022427 | | 5 | $85.00 |
| LD2-400125749 | | 2 | $34.00 |
| LD2-400417626 | | 6 | $102.00 |
| LD2-400399890 | | 50 | $850.00 |
| LD2-400051052 | | 9 | $153.00 |
| LD2-400325497 | | 10 | $170.00 |
| LD2-400193515 | | 5 | $85.00 |
| LD2-400075695 | | 5 | $85.00 |
| LD2-400040611 | | 60 | $1,020.00 |
| LD2-400078201 | | 80 | $1,360.00 |
| LD2-400371430 | | 18 | $306.00 |
| LD2-400142406 | | 2 | $34.00 |
| LD2-400267616 | | 50 | $850.00 |
| LD2-400290774 | | 3 | $51.00 |
| LD2-400263270 | | 10 | $170.00 |
| LD2-400379341 | | 10 | $170.00 |
| LD2-400292653 | | 20 | $340.00 |
| LD2-400107139 | | 11 | $187.00 |
| LD2-400047004 | | 5 | $85.00 |
| LD2-400038820 | | 3 | $51.00 |
| LD2-400423332 | | 6 | $102.00 |
| LD2-400329743 | | 24 | $408.00 |
| LD2-400102919 | | 20 | $340.00 |
| LD2-400017130 | | 10 | $170.00 |
| LD2-400095610 | | 65 | $1,105.00 |
| LD2-400309726 | | 4 | $68.00 |
| LD2-400102900 | | 20 | $340.00 |
| LD2-400017121 | | 10 | $170.00 |
| LD2-400388570 | | 24 | $408.00 |
| LD2-400054310 | | 4 | $68.00 |
| LD2-400388553 | | 16 | $272.00 |
| LD2-400418053 | | 10 | $170.00 |
| LD2-400123444 | | 10 | $170.00 |
| LD2-400072971 | | 10 | $170.00 |
| LD2-400126419 | | 14 | $238.00 |
| LD2-400266326 | | 10 | $170.00 |
| LD2-400019647 | | 66 | $1,122.00 |
| LD2-400019663 | | 66 | $1,122.00 |

| | | | |
|---|---|---|---|
| LD2-400088428 | | 22 | $374.00 |
| LD2-400109689 | | 20 | $340.00 |
| LD2-400294184 | | 1 | $17.00 |
| LD2-400180677 | | 5 | $85.00 |
| LD2-400047977 | | 25 | $425.00 |
| LD2-400060760 | | 8 | $136.00 |
| LD2-400180685 | | 10 | $170.00 |
| LD2-400288680 | | 1 | $17.00 |
| LD2-400052318 | | 12 | $204.00 |
| LD2-400263297 | | 16 | $272.00 |
| LD2-400038765 | | 14 | $238.00 |
| LD2-400085933 | | 11 | $187.00 |
| LD2-400232103 | | 2 | $34.00 |
| LD2-400249243 | | 4 | $68.00 |
| LD2-400122456 | | 5 | $85.00 |
| LD2-400297701 | | 10 | $170.00 |
| LD2-400297680 | | 12 | $204.00 |
| LD2-400314940 | | 6 | $102.00 |
| LD2-400117037 | | 52 | $884.00 |
| LD2-400017741 | | 12 | $204.00 |
| LD2-400147602 | | 35 | $595.00 |
| LD2-400160510 | | 2 | $34.00 |
| LD2-400359936 | | 7 | $119.00 |
| LD2-400359944 | | 13 | $221.00 |
| LD2-400085739 | | 4 | $68.00 |
| LD2-400276330 | | 18 | $306.00 |
| LD2-400019914 | | 11 | $187.00 |
| LD2-400062364 | | 2 | $34.00 |
| LD2-400028433 | | 8 | $136.00 |
| LD2-400243768 | | 15 | $255.00 |
| LD2-400051729 | | 20 | $340.00 |
| LD2-400243750 | | 28 | $476.00 |
| LD2-400242079 | | 5 | $85.00 |
| LD2-400296683 | | 10 | $170.00 |
| LD2-400066157 | | 4 | $68.00 |
| LD2-400164647 | | 62 | $1,054.00 |
| LD2-400197944 | | 63 | $1,071.00 |
| LD2-400312654 | | 26 | $442.00 |
| LD2-400334976 | | 25 | $425.00 |
| LD2-400394260 | | 27 | $459.00 |
| LD2-400414899 | | 12 | $204.00 |
| LD2-400244128 | | 5 | $85.00 |
| LD2-400433877 | | 30 | $510.00 |
| LD2-400055015 | | 3 | $51.00 |
| LD2-400382997 | | 10 | $170.00 |
| LD2-400168057 | | 70 | $1,190.00 |
| LD2-400045842 | | 22 | $374.00 |
| LD2-400193620 | | 20 | $340.00 |

| | | | |
|---|---|---|---|
| LD2-400023792 | | 5 | $85.00 |
| LD2-400315483 | | 6 | $102.00 |
| LD2-400396351 | | 2 | $34.00 |
| LD2-400415313 | | 25 | $425.00 |
| LD2-400267837 | | 18 | $306.00 |
| LD2-400149591 | | 6 | $102.00 |
| LD2-400094126 | | 19 | $323.00 |
| LD2-400046598 | | 9 | $153.00 |
| LD2-400019710 | | 53 | $901.00 |
| LD2-400322897 | | 2 | $34.00 |
| LD2-400369354 | | 12 | $204.00 |
| LD2-400094134 | | 19 | $323.00 |
| LD2-400385430 | | 8 | $136.00 |
| LD2-400424622 | | 10 | $170.00 |
| LD2-400424983 | | 8 | $136.00 |
| LD2-400425874 | | 18 | $306.00 |
| LD2-400422050 | | 20 | $340.00 |
| LD2-400093359 | | 2 | $34.00 |
| LD2-400193574 | | 2 | $34.00 |
| LD2-400003392 | | 10 | $170.00 |
| LD2-400094029 | | 2 | $34.00 |
| LD2-400337398 | | 3 | $51.00 |
| LD2-400051362 | | 6 | $102.00 |
| LD2-400369842 | | 14 | $238.00 |
| LD2-400153653 | | 30 | $510.00 |
| LD2-400247771 | | 5 | $85.00 |
| LD2-400233592 | | 20 | $340.00 |
| LD2-400065401 | | 100 | $1,700.00 |
| LD2-400092930 | | 3 | $51.00 |
| LD2-400232863 | | 15 | $255.00 |
| LD2-400246600 | | 3 | $51.00 |
| LD2-400246627 | | 4 | $68.00 |
| LD2-400065479 | | 100 | $1,700.00 |
| LD2-400232871 | | 18 | $306.00 |
| LD2-400065452 | | 50 | $850.00 |
| LD2-400233657 | | 20 | $340.00 |
| LD2-400070782 | | 100 | $1,700.00 |
| LD2-400045893 | | 21 | $357.00 |
| LD2-400270099 | | 35 | $595.00 |
| LD2-400243385 | | 60 | $1,020.00 |
| LD2-400244292 | | 63 | $1,071.00 |
| LD2-400025540 | | 80 | $1,360.00 |
| LD2-400234505 | | 60 | $1,020.00 |
| LD2-400298481 | | 20 | $340.00 |
| LD2-400278731 | | 5 | $85.00 |
| LD2-400100916 | | 12 | $204.00 |
| LD2-400150590 | | 2 | $34.00 |
| LD2-400238659 | | 11 | $187.00 |

| | | | |
|---|---|---|---|
| LD2-400103222 | | 11 | $187.00 |
| LD2-400065622 | | 4 | $68.00 |
| LD2-400088720 | | 12 | $204.00 |
| LD2-400414341 | | 14 | $238.00 |
| LD2-400098440 | | 16 | $272.00 |
| LD2-400054680 | | 5 | $85.00 |
| LD2-400025116 | | 6 | $102.00 |
| LD2-400062267 | | 15 | $255.00 |
| LD2-400169606 | | 7 | $119.00 |
| LD2-400060426 | | 5 | $85.00 |
| LD2-400060469 | | 8 | $136.00 |
| LD2-400245205 | | 2 | $34.00 |
| LD2-400251604 | | 2 | $34.00 |
| LD2-400084864 | | 23 | $391.00 |
| LD2-400117045 | | 22 | $374.00 |
| LD2-400324040 | | 3 | $51.00 |
| LD2-400094916 | | 4 | $68.00 |
| LD2-400094894 | | 5 | $85.00 |
| LD2-400431882 | | 8 | $136.00 |
| LD2-400054248 | | 11 | $187.00 |
| LD2-400169690 | | 12 | $204.00 |
| LD2-400083000 | | 5 | $85.00 |
| LD2-400082969 | | 7 | $119.00 |
| LD2-400083051 | | 7 | $119.00 |
| LD2-400114410 | | 8 | $136.00 |
| LD2-400106230 | | 10 | $170.00 |
| LD2-400431556 | | 20 | $340.00 |
| LD2-400163497 | | 3 | $51.00 |
| LD2-400013584 | | 20 | $340.00 |
| LD2-400334950 | | 20 | $340.00 |
| LD2-400043637 | | 12 | $204.00 |
| LD2-400236206 | | 1 | $17.00 |
| LD2-400387875 | | 9 | $153.00 |
| LD2-400184230 | | 10 | $170.00 |
| LD2-400155990 | | 3 | $51.00 |
| LD2-400326450 | | 10 | $170.00 |
| LD2-400327112 | | 6 | $102.00 |
| LD2-400022508 | | 10 | $170.00 |
| LD2-400379988 | | 17 | $289.00 |
| LD2-400429888 | | 28 | $476.00 |
| LD2-400372770 | | 6 | $102.00 |
| LD2-400226790 | | 12 | $204.00 |
| LD2-400426315 | | 44 | $748.00 |
| LD2-400161761 | | 36 | $612.00 |
| LD2-400150174 | | 21 | $357.00 |
| LD2-400154331 | | 26 | $442.00 |
| LD2-400161214 | | 3 | $51.00 |
| LD2-400050374 | | 6 | $102.00 |

| | | |
|---|---|---|
| LD2-400334968 | 20 | $340.00 |
| LD2-400380510 | 5 | $85.00 |
| LD2-400097150 | 2 | $34.00 |
| LD2-400404567 | 5 | $85.00 |
| LD2-400097095 | 1 | $17.00 |
| LD2-400309092 | 55 | $935.00 |
| LD2-400126117 | 7 | $119.00 |
| LD2-400073986 | 10 | $170.00 |
| LD2-400180987 | 4 | $68.00 |
| LD2-400296020 | 6 | $102.00 |
| LD2-400004194 | 4 | $68.00 |
| LD2-400376369 | 20 | $340.00 |
| LD2-400128829 | 14 | $238.00 |
| LD2-400426218 | 45 | $765.00 |
| LD2-400119544 | 8 | $136.00 |
| LD2-400193450 | 20 | $340.00 |
| LD2-400184354 | 5 | $85.00 |
| LD2-400061422 | 40 | $680.00 |
| LD2-400191270 | 8 | $136.00 |
| LD2-400149478 | 2 | $34.00 |
| LD2-400290960 | 3 | $51.00 |
| LD2-400293897 | 10 | $170.00 |
| LD2-400106531 | 5 | $85.00 |
| LD2-400119935 | 40 | $680.00 |
| LD2-400184273 | 5 | $85.00 |
| LD2-400003333 | 3 | $51.00 |
| LD2-400426170 | 3 | $51.00 |
| LD2-400098911 | 3 | $51.00 |
| LD2-400036380 | 16 | $272.00 |
| LD2-400036436 | 27 | $459.00 |
| LD2-400055775 | 10 | $170.00 |
| LD2-400002264 | 30 | $510.00 |
| LD2-400063654 | 3 | $51.00 |
| LD2-400149079 | 5 | $85.00 |
| LD2-400359189 | 15 | $255.00 |
| LD2-400238942 | 36 | $612.00 |
| LD2-400152487 | 11 | $187.00 |
| LD2-400248506 | 35 | $595.00 |
| LD2-400186802 | 60 | $1,020.00 |
| LD2-400404044 | 5 | $85.00 |
| LD2-400404117 | 6 | $102.00 |
| LD2-400404109 | 8 | $136.00 |
| LD2-400404095 | 7 | $119.00 |
| LD2-400074516 | 12 | $204.00 |
| LD2-400410648 | 10 | $170.00 |
| LD2-400386798 | 8 | $136.00 |
| LD2-400000954 | 16 | $272.00 |
| LD2-400299003 | 8 | $136.00 |

| | | | |
|---|---|---|---|
| LD2-400243741 | | 25 | $425.00 |
| LD2-400268973 | | 8 | $136.00 |
| LD2-400423987 | | 7 | $119.00 |
| LD2-400156997 | | 5 | $85.00 |
| LD2-400098415 | | 10 | $170.00 |
| LD2-400379317 | | 3 | $51.00 |
| LD2-400119862 | | 22 | $374.00 |
| LD2-400119870 | | 22 | $374.00 |
| LD2-400119820 | | 22 | $374.00 |
| LD2-400119846 | | 22 | $374.00 |
| LD2-400004291 | | 14 | $238.00 |
| LD2-400270382 | | 50 | $850.00 |
| LD2-400051036 | | 4 | $68.00 |
| LD2-400393026 | | 4 | $68.00 |
| LD2-400070235 | | 4 | $68.00 |
| LD2-400056720 | | 1 | $17.00 |
| LD2-400018136 | | 13 | $221.00 |
| LD2-400408210 | | 5 | $85.00 |
| LD2-400054892 | | 10 | $170.00 |
| LD2-400023008 | | 15 | $255.00 |
| LD2-400226731 | | 70 | $1,190.00 |
| LD2-400014912 | | 42 | $714.00 |
| LD2-400226740 | | 86 | $1,462.00 |
| LD2-400226715 | | 57 | $969.00 |
| LD2-400128004 | | 11 | $187.00 |
| LD2-400140578 | | 6 | $102.00 |
| LD2-400054736 | | 2 | $34.00 |
| LD2-400288710 | | 47 | $799.00 |
| LD2-400055600 | | 12 | $204.00 |
| LD2-400251116 | | 3 | $51.00 |
| LD2-400142171 | | 5 | $85.00 |
| LD2-400067501 | | 1 | $17.00 |
| LD2-400107759 | | 6 | $102.00 |
| LD2-400374447 | | 3 | $51.00 |
| LD2-400222477 | | 3 | $51.00 |
| LD2-400411415 | | 6 | $102.00 |
| LD2-400295148 | | 3 | $51.00 |
| LD2-400060639 | | 2 | $34.00 |
| LD2-400091313 | | 165 | $2,805.00 |
| LD2-400164124 | | 1 | $17.00 |
| LD2-400186497 | | 20 | $340.00 |
| LD2-400016630 | | 2 | $34.00 |
| LD2-400386453 | | 10 | $170.00 |
| LD2-400112485 | | 7 | $119.00 |
| LD2-400080516 | | 30 | $510.00 |
| LD2-400072890 | | 6 | $102.00 |
| LD2-400072866 | | 3 | $51.00 |
| LD2-400278820 | | 71 | $1,207.00 |

| | | | |
|---|---|---|---|
| LD2-400036649 | | 3 | $51.00 |
| LD2-400185423 | | 27 | $459.00 |
| LD2-400052709 | | 5 | $85.00 |
| LD2-400017903 | | 5 | $85.00 |
| LD2-400017873 | | 4 | $68.00 |
| LD2-400002744 | | 30 | $510.00 |
| LD2-400002736 | | 30 | $510.00 |
| LD2-400368676 | | 8 | $136.00 |
| LD2-400422565 | | 2 | $34.00 |
| LD2-400362724 | | 8 | $136.00 |
| LD2-400241129 | | 30 | $510.00 |
| LD2-400183293 | | 3 | $51.00 |
| LD2-400241102 | | 20 | $340.00 |
| LD2-400319012 | | 15 | $255.00 |
| LD2-400153866 | | 10 | $170.00 |
| LD2-400385422 | | 9 | $153.00 |
| LD2-400310961 | | 20 | $340.00 |
| LD2-400197090 | | 3 | $51.00 |
| LD2-400079690 | | 3 | $51.00 |
| LD2-400334984 | | 30 | $510.00 |
| LD2-400249847 | | 2 | $34.00 |
| LD2-400000857 | | 24 | $408.00 |
| LD2-400385856 | | 23 | $391.00 |
| LD2-400315700 | | 35 | $595.00 |
| LD2-400360969 | | 8 | $136.00 |
| LD2-400315734 | | 29 | $493.00 |
| LD2-400120674 | | 4 | $68.00 |
| LD2-400113295 | | 4 | $68.00 |
| LD2-400401215 | | 12 | $204.00 |
| LD2-400401223 | | 16 | $272.00 |
| LD2-400098024 | | 14 | $238.00 |
| LD2-400367270 | | 26 | $442.00 |
| LD2-400095939 | | 7 | $119.00 |
| LD2-400012812 | | 3 | $51.00 |
| LD2-400432820 | | 6 | $102.00 |
| LD2-400328682 | | 10 | $170.00 |
| LD2-400169851 | | 6 | $102.00 |
| LD2-400194317 | | 3 | $51.00 |
| LD2-400412748 | | 3 | $51.00 |
| LD2-400328755 | | 4 | $68.00 |
| LD2-400087308 | | 24 | $408.00 |
| LD2-400239728 | | 9 | $153.00 |
| LD2-400239710 | | 6 | $102.00 |
| LD2-400068745 | | 6 | $102.00 |
| LD2-400402785 | | 12 | $204.00 |
| LD2-400155087 | | 10 | $170.00 |
| LD2-400066092 | | 7 | $119.00 |
| LD2-400243989 | | 4 | $68.00 |

| | | | |
|---|---|---|---|
| LD2-400243920 | | 4 | $68.00 |
| LD2-400243954 | | 4 | $68.00 |
| LD2-400018640 | | 2 | $34.00 |
| LD2-400327902 | | 2 | $34.00 |
| LD2-400162539 | | 6 | $102.00 |
| LD2-400241064 | | 5 | $85.00 |
| LD2-400331004 | | 4 | $68.00 |
| LD2-400430622 | | 5 | $85.00 |
| LD2-400001004 | | 11 | $187.00 |
| LD2-400003910 | | 4 | $68.00 |
| LD2-400282011 | | 60 | $1,020.00 |
| LD2-400304090 | | 2 | $34.00 |
| LD2-400264412 | | 16 | $272.00 |
| LD2-400382490 | | 9 | $153.00 |
| LD2-400008491 | | 8 | $136.00 |
| LD2-400395282 | | 4 | $68.00 |
| | | **308298** | **$5,241,066.00** |